# UNITED STATES BANKRUPTCY COURT

## WESTERN   DISTRICT OF   MISSOURI

In Re. Interstate Underground Warehouse and
Industrial Park, Inc.

§
§
§
§

Debtor(s)

Case No.  21-40834

☐ Jointly Administered

### < select a report type >

Chapter 11

Reporting Period Ended: 07/31/2021

Petition Date: 07/01/2021

Months Pending: 1

Industry Classification: | 4 | 9 | 3 | 1 |

Reporting Method:          Accrual Basis ◉          Cash Basis ◯

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):     0

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☒    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☒    Accounts receivable aging
☒    Postpetition liabilities aging
☐    Statement of capital assets
☐    Schedule of payments to professionals
☐    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Leslie Reeder

Signature of Responsible Party

08/20/2021

Date

Leslie Reeder

Printed Name of Responsible Party

8201 East 23rd Street
Kansas City, MO 64129

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.
§ 1320.4(a)(2) applies.

Debtor's Name  Interstate Underground Warehouse and
Industrial Park, Inc.

Case No.  21-40834

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $120,880 | |
| b. Total receipts (net of transfers between accounts) | $423,372 | $0 |
| c. Total disbursements (net of transfers between accounts) | $316,578 | $0 |
| d. Cash balance end of month (a+b-c) | $227,674 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $316,578 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $-4,727 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $580 |
| c. Inventory    (Book ○  Market ○  Other ● (attach explanation)) | $0 |
| d. Total current assets | $223,527 |
| e. Total assets | $11,941,543 |
| f. Postpetition payables (excluding taxes) | $253,249 |
| g. Postpetition payables past due (excluding taxes) | $106,203 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $253,249 |
| k. Prepetition secured debt | $6,711,247 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $180,235 |
| n. Total liabilities (debt) (j+k+l+m) | $7,144,731 |
| o. Ending equity/net worth (e-n) | $4,796,812 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $403,982 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $403,982 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $138,503 | |
| f. Other expenses | $63,983 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $43,950 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $157,546 | $0 |

Debtor's Name  Interstate Underground Warehouse and
Industrial Park, Inc.

Case No.  21-40834

### Part 5:  Professional Fees and Expenses

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name / Role | | | | |
| | i  n/a | | | | |
| | ii | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name / Role | | | | |
| | i  n/a | | | | |
| | ii | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | |

### Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $3,932 | $0 |
| d. | Postpetition employer payroll taxes paid | $3,932 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ●

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)    Yes ○  No ●

c.  Were any payments made to or on behalf of insiders?    Yes ○  No ●

d.  Are you current on postpetition tax return filings?    Yes ○  No ●

e.  Are you current on postpetition estimated tax payments?    Yes ○  No ●

f.  Were all trust fund taxes remitted on a current basis?    Yes ●  No ○

g.  Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)    Yes ○  No ●

h.  Were all payments made to or on behalf of professionals approved by
the court?    Yes ○  No ○  N/A ●

i.  Do you have:    Worker's compensation insurance?    Yes ●  No ○

    If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)

    Casualty/property insurance?    Yes ●  No ○

    If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)

    General liability insurance?    Yes ●  No ○

    If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ○  No ●

Debtor's Name Interstate Underground Warehouse and
Industrial Park, Inc.

Case No. 21-40834

| | | | |
|---|---|---|---|
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ● | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ●  No ○ | |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Leslie Reeder

Signature of Responsible Party

CEO

Title

Leslie Reeder

Printed Name of Responsible Party

08/20/2021

Date

8:41 AM

08/16/21

Accrual Basis

# Interstate Underground Warehouse and Industrial Park, Inc.
## Balance Sheet
### As of July 31, 2021

|  | Jul 31, 21 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **10000 · CASH IN HAND AND IN BANK** | |
| 10001 · PETTY CASH | 100.00 |
| 10004 · CENTRAL BANK OP ACCT (METCALF) | 151,414.62 |
| 10004.5 · CENTRAL BANK SAAVINGS ACCOUNT | 10,000.23 |
| 10005 · CITIZENS BANK | 23.29 |
| 10010 · CASH IN BANK - SELF STORAGE | 30,446.59 |
| 12500 · CASH TRIAD BANK | 35,688.82 |
| **Total 10000 · CASH IN HAND AND IN BANK** | 227,673.55 |
| **Total Checking/Savings** | 227,673.55 |
| **Accounts Receivable** | |
| **11000 · *Accounts Receivable** | |
| 11100 · ACCOUNTS RECEIVABLE - IUW | -6,734.86 |
| 11300 · AR - SELF STORAGE | 2,587.88 |
| **Total 11000 · *Accounts Receivable** | -4,146.98 |
| **Total Accounts Receivable** | -4,146.98 |
| **Total Current Assets** | 223,526.57 |
| **Fixed Assets** | |
| 15007 · EQUIPMENT-DEPOSIT-FREEZER | 410,000.00 |
| 15100 · LAND | 3,268,391.55 |
| 15101 · BUILDINGS | 1,124,529.00 |
| 15102 · IMPROVEMENTS | 6,700,859.00 |
| 15103 · MACHINERY & EQUIPMENT | 1,432,874.63 |
| 15104 · AUTO / TRANSPORT VEHICLES | 218,813.39 |
| 15105 · FURNITURE & FIXTURES | 62,378.00 |
| 15199 · ACCUM.DEPRECIATION-WAREHOUSE | -9,333,232.26 |
| **Total Fixed Assets** | 3,884,613.31 |
| **Other Assets** | |
| **15515 · INVESTMENT** | |
| 15515.1 · INVESTMENT - PARK RESERVE, LLC | 6,060,163.00 |
| 15515.5 · INVESTMENT - WELD BUILDING | 776,183.54 |
| 15515.8 · HARRISONVILLE SR. LIVING LLC | 997,057.00 |
| **Total 15515 · INVESTMENT** | 7,833,403.54 |
| **Total Other Assets** | 7,833,403.54 |
| **TOTAL ASSETS** | **11,941,543.42** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · *Accounts Payable | 253,249.28 |
| **Total Accounts Payable** | 253,249.28 |
| **Other Current Liabilities** | |
| **20050 · PREPAID RENTS/TENANT DEPOSITS** | |
| 20050.5 · TENANT SECURITY DEPOSIT | 50,235.00 |
| **Total 20050 · PREPAID RENTS/TENANT DEPOSITS** | 50,235.00 |

8:41 AM

08/16/21

Accrual Basis

## Interstate Underground Warehouse and Industrial Park, Inc.
## Balance Sheet
### As of July 31, 2021

|  | Jul 31, 21 |
|---|---|
| 22198.9 · SAMMY JO REEDER LOAN | 100,000.00 |
| 22199 · PIONEER VILLAGE | 30,000.00 |
| 22199.1 · NOTE PAYABLE FORD | 20,783.23 |
| 22199.9 · N/P FORD VAN | 8,075.86 |
| **Total Other Current Liabilities** | 209,094.09 |
| **Total Current Liabilities** | 462,343.37 |
| **Long Term Liabilities** |  |
| 22102 · NOTE PAYABLE-W'DMAN OF THE WRLD | 2,232,276.96 |
| 22122 · NOTE PAY. - H'VILLE SENIOR CARE | 3,700,000.00 |
| 22127 · REEDER FAMILY TRUST L.T. | 750,111.37 |
| **Total Long Term Liabilities** | 6,682,388.33 |
| **Total Liabilities** | 7,144,731.70 |
| **Equity** |  |
| 30000 · COMMON STOCK | 100,000.00 |
| 30005 · PAID IN CAPITAL | 5,699,387.01 |
| 30006 · ADJUST ASSETS ERRORS | -3,272,943.11 |
| 30007 · ADJUST LIABILITIES ERRORS | -3,335,720.70 |
| 3900 · RETAINED EARNINGS | 5,393,441.30 |
| Net Income | 212,647.22 |
| **Total Equity** | 4,796,811.72 |
| **TOTAL LIABILITIES & EQUITY** | 11,941,543.42 |

8:42 AM

08/16/21

Accrual Basis

# Interstate Underground Warehouse and Industrial Park, Inc.
## Profit & Loss
### July 2021

|  | Jul 21 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| 40001 · SALES-WAREHOUSE LEASES | 43,692.59 |
| 40002 · SALES-WAREHOUSE HANDLING | 12,139.48 |
| 40003 · SALES- WAREHOUSE STORAGE | 212,644.25 |
| 40004 · SALES- WAREHOUSE BOATS & RVS | 8,535.00 |
| 40009 · SALES-MISC. | 18.00 |
| 40200 · SELF STORAGE INCOME | 26,952.63 |
| **Total Income** | 303,981.95 |
| **Gross Profit** | 303,981.95 |
| **Expense** |  |
| 70001 · PAYROLL EXPENSES |  |
| 70001.1 · IUW PAYROLL | 49,140.24 |
| 70002 · PAYROLL TAXES | 3,932.13 |
| 70003.1 · INSURANCE-MEDICAL | -824.94 |
| 70003.3 · 401K EXPENSE | 275.00 |
| 70004.5 · PAYROLL SERVICE FEES | 1,908.13 |
| **Total 70001 · PAYROLL EXPENSES** | 54,430.56 |
| 70005 · CONTRACT LABOR | 17,195.00 |
| 70010 · UTILITIES |  |
| 70010.1 · ELECTRICITY | 44,728.01 |
| 70010.2 · WATER | 1,617.44 |
| 70010.3 · TRASH | 3,315.00 |
| 70010.4 · TELEPHONE | 2,400.48 |
| **Total 70010 · UTILITIES** | 52,060.93 |
| 70015 · INSURANCE EXPENSE |  |
| 70015.2 · INSURANCE/WORKMANS COMP | 1,189.84 |
| 70015 · INSURANCE EXPENSE - Other | 120.09 |
| **Total 70015 · INSURANCE EXPENSE** | 1,309.93 |
| 70016 · TAXES | 0.00 |
| 70020 · ADMINISTRATIVE EXPENSES |  |
| 70021 · OFFICE EXPENSES | 575.70 |
| 70021.5 · COMPUTER EXPENSE | 850.00 |
| 70022 · BANK CHARGES | 334.63 |
| 70022.5 · MERCHANT FEES | 2,802.74 |
| 70024 · PROFESSIONAL FEES | 8,942.88 |
| **Total 70020 · ADMINISTRATIVE EXPENSES** | 13,505.95 |
| 70030 · WAREHOUSE EXPENSES |  |
| 70032 · WAREHOUSE/SUPPLIES | 59,377.17 |
| 70033 · OUTSIDE SERVICES | 1,022.00 |
| 70036 · DELIVERY EXPENSE | 3,444.90 |
| 70030 · WAREHOUSE EXPENSES - Other | 139.28 |
| **Total 70030 · WAREHOUSE EXPENSES** | 63,983.35 |
| 91000 · INTEREST EXPENSE | 43,950.00 |
| **Total Expense** | 246,435.72 |
| **Net Ordinary Income** | 57,546.23 |

8:42 AM

08/16/21

Accrual Basis

**Interstate Underground Warehouse and Industrial Park, Inc.**

# Profit & Loss

### July 2021

|  | Jul 21 |
|---|---:|
| **Other Income/Expense** | |
| **Other Income** | |
| 85001 · OTHER INCOME | 100,000.00 |
| **Total Other Income** | 100,000.00 |
| **Net Other Income** | 100,000.00 |
| **Net Income** | **157,546.23** |

8:43 AM

08/16/21

# Interstate Underground Warehouse and Industrial Park, Inc.
## A/P Aging Summary
### As of July 31, 2021

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **AIRGAS** | 0.00 | 301.87 | 316.25 | 0.00 | 0.00 | 618.12 |
| **BAKER STERCHI COWDEN & RICE** | 0.00 | 0.00 | 0.00 | 0.00 | 33,897.57 | 33,897.57 |
| **BUDDY EDWARDS** | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| **CADRE TECHNOLOGIES** | 0.00 | 13,649.78 | 0.00 | 0.00 | 0.00 | 13,649.78 |
| **CASS COUNTY TAX COLLECTOR** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **CBD INVESTMENTS, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 21,381.96 | 21,381.96 |
| **CIT** | 0.00 | 710.77 | 0.00 | 0.00 | 0.00 | 710.77 |
| **CUSTOM REFRIGERATION SOLUTIONS** | 0.00 | 610.00 | 600.60 | 0.00 | 0.00 | 1,210.60 |
| **DELTA DENTAL** | 209.10 | 0.00 | 0.00 | 0.00 | 0.00 | 209.10 |
| **DELTA VISION** | 48.20 | 0.00 | 0.00 | 0.00 | 0.00 | 48.20 |
| **EVERGY - 8680-36-3278** | 0.00 | 0.00 | 242.58 | 0.00 | 0.00 | 242.58 |
| **HEARTLAND PAYMENT SYSTEMS** | 2,777.74 | 0.00 | 0.00 | 0.00 | 0.00 | 2,777.74 |
| **HOOK N HAUL DUMPSTERS** | 1,170.00 | 1,105.00 | 0.00 | 0.00 | 0.00 | 2,275.00 |
| **IMAGE QUEST** | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 |
| **IPFS** | 0.00 | 0.00 | 0.00 | 0.00 | 120,495.64 | 120,495.64 |
| **PHILIP KLAWUHN** | 0.00 | 0.00 | 0.00 | 0.00 | 36,313.00 | 36,313.00 |
| **PITNEY BOWES-PURCHASE POWER** | 0.00 | 295.28 | 0.00 | 247.18 | 1,171.67 | 1,714.13 |
| **PRAXAIR** | 139.28 | 143.90 | 0.00 | 0.00 | 0.00 | 283.18 |
| **PRESTO X COMPANY** | 918.00 | 918.00 | 0.00 | 0.00 | 0.00 | 1,836.00 |
| **REPUBLIC SERVICES** | 0.00 | 0.00 | 0.00 | 0.00 | 7,660.55 | 7,660.55 |
| **SERVICEMASTER DSI** | 0.00 | 0.00 | 0.00 | 0.00 | 6,950.11 | 6,950.11 |
| **YARDI SYSTEMS, INC** | 104.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.00 |
| **TOTAL** | 5,366.32 | 18,605.85 | 1,159.43 | 247.18 | 227,870.50 | 253,249.28 |

9:38 AM

08/16/21

Accrual Basis

## Interstate Underground Warehouse and Industrial Park, Inc.
### Transactions by Account
As of July 31, 2021

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **10000 · CASH IN HAND AND IN BANK** | | | | | | | | 39,566.07 |
| **10004 · CENTRAL BANK OP ACCT (METCALF)** | | | | | | | | 39,566.07 |
| Bill Pmt -Check | 07/02/2021 | | HEARTLAND PAYM... | | X | 2000 · *Accoun... | -266.03 | 39,300.04 |
| Bill Pmt -Check | 07/02/2021 | | HEARTLAND PAYM... | | X | 2000 · *Accoun... | -2,231.82 | 37,068.22 |
| Bill Pmt -Check | 07/02/2021 | | FED EX | | X | 2000 · *Accoun... | -4.32 | 37,063.90 |
| Bill Pmt -Check | 07/02/2021 | 20935 | CUSTOM REFRIGE... | | X | 2000 · *Accoun... | -20,803.20 | 16,260.70 |
| General Journal | 07/02/2021 | | | | X | 85001 · OTHE... | 100,000.00 | 116,260.70 |
| Deposit | 07/06/2021 | | | Deposit | X | 12001 · UNDE... | 3,081.00 | 119,341.70 |
| Deposit | 07/06/2021 | | | Deposit | X | 12001 · UNDE... | 5,825.00 | 125,166.70 |
| Deposit | 07/06/2021 | | | Deposit | X | 12001 · UNDE... | 6,060.00 | 131,226.70 |
| Deposit | 07/06/2021 | | | Deposit | X | 12001 · UNDE... | 160,874.50 | 292,101.20 |
| Bill Pmt -Check | 07/07/2021 | | IPFS | | X | 2000 · *Accoun... | -23,880.74 | 268,220.46 |
| Bill Pmt -Check | 07/08/2021 | | Q10 CAPITAL SER... | | X | 2000 · *Accoun... | -41,123.00 | 227,097.46 |
| Bill Pmt -Check | 07/08/2021 | | E3 HR, INC | | X | 2000 · *Accoun... | -27,171.81 | 199,925.65 |
| Bill Pmt -Check | 07/08/2021 | 20936 | HOOK N HAUL DU... | | X | 2000 · *Accoun... | -4,570.00 | 195,355.65 |
| General Journal | 07/08/2021 | | | transfer | X | -SPLIT- | 20,000.00 | 215,355.65 |
| Bill Pmt -Check | 07/09/2021 | 20937 | EDMER MURCIA | | X | 2000 · *Accoun... | -1,200.00 | 214,155.65 |
| Bill Pmt -Check | 07/09/2021 | 20938 | JAZIEL QUEZADA | | X | 2000 · *Accoun... | -1,815.00 | 212,340.65 |
| Bill Pmt -Check | 07/09/2021 | 20939 | OLGA HERNANDEZ | | X | 2000 · *Accoun... | -1,040.00 | 211,300.65 |
| Bill Pmt -Check | 07/09/2021 | 20940 | RICARDO JESUS N... | | X | 2000 · *Accoun... | -1,280.00 | 210,020.65 |
| Bill Pmt -Check | 07/09/2021 | 20942 | DENNIS SPEER | 00765 | X | 2000 · *Accoun... | -1,000.00 | 209,020.65 |
| Bill Pmt -Check | 07/09/2021 | 20941 | DAVE NETZ | | X | 2000 · *Accoun... | -250.00 | 208,770.65 |
| Bill Pmt -Check | 07/09/2021 | 20943 | AMANDA PLOTNER | | X | 2000 · *Accoun... | -500.00 | 208,270.65 |
| Bill Pmt -Check | 07/09/2021 | 20944 | Kevin Haynes | | | 2000 · *Accoun... | -500.00 | 207,770.65 |
| Bill Pmt -Check | 07/09/2021 | 20945 | KONSTANCE HAY... | 70005 | | 2000 · *Accoun... | -500.00 | 207,270.65 |
| Bill Pmt -Check | 07/09/2021 | 20946 | Joseph TEMM | | X | 2000 · *Accoun... | -500.00 | 206,770.65 |
| Bill Pmt -Check | 07/09/2021 | 20947 | LESLIE REEDER | 00329 | X | 2000 · *Accoun... | -8,000.00 | 198,770.65 |
| Bill Pmt -Check | 07/09/2021 | | RECLAMATION TE... | | X | 2000 · *Accoun... | -29,973.60 | 168,797.05 |
| Deposit | 07/09/2021 | | | Deposit | X | 12001 · UNDE... | 1,800.00 | 170,597.05 |
| Deposit | 07/09/2021 | | | Deposit | X | 12001 · UNDE... | 350.00 | 170,947.05 |
| Deposit | 07/09/2021 | | | Deposit | X | 12001 · UNDE... | 100.00 | 171,047.05 |
| Deposit | 07/09/2021 | | | Deposit | X | 12001 · UNDE... | 2,245.00 | 173,292.05 |
| Deposit | 07/09/2021 | | | Deposit | X | 12001 · UNDE... | 6,645.00 | 179,937.05 |
| Deposit | 07/09/2021 | | | Deposit | X | 12001 · UNDE... | 2,205.00 | 182,142.05 |
| General Journal | 07/09/2021 | | | serv ch | X | 70022 · BANK ... | -308.62 | 181,833.43 |
| Bill Pmt -Check | 07/10/2021 | | PITNEY BOWES-P... | 00460 | | 2000 · *Accoun... | -250.00 | 181,583.43 |
| Bill Pmt -Check | 07/12/2021 | | FNBO-JOE | | X | 2000 · *Accoun... | -194.90 | 181,388.53 |
| Bill Pmt -Check | 07/12/2021 | | FNBO-DENNIS | | X | 2000 · *Accoun... | -624.55 | 180,763.98 |
| Bill Pmt -Check | 07/12/2021 | | FNBO-JERRY | | X | 2000 · *Accoun... | -29.99 | 180,733.99 |
| Bill Pmt -Check | 07/13/2021 | | EMPLOYEE FIDUCI... | | X | 2000 · *Accoun... | -442.88 | 180,291.11 |
| Bill Pmt -Check | 07/13/2021 | 20948 | FLOYD ANDERSON | | X | 2000 · *Accoun... | -43,950.00 | 136,341.11 |
| Bill Pmt -Check | 07/14/2021 | | EVERGY-MAIN | | X | 2000 · *Accoun... | -44,596.85 | 91,744.26 |
| General Journal | 07/15/2021 | | | mg trust | X | 20037 · 401K ... | -705.00 | 91,039.26 |
| General Journal | 07/15/2021 | | | mg trust | X | 20037 · 401K ... | -705.00 | 90,334.26 |
| General Journal | 07/15/2021 | | | mg trust | X | 20037 · 401K ... | -705.00 | 89,629.26 |
| Bill Pmt -Check | 07/16/2021 | | PAYCHEX, INC | | X | 2000 · *Accoun... | -110.00 | 89,519.26 |
| Bill Pmt -Check | 07/16/2021 | 20949 | CLEAN SOLUTION... | | X | 2000 · *Accoun... | -183.48 | 89,335.78 |
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 430.00 | 89,765.78 |
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 80.00 | 89,845.78 |

*Disbursements  303799.35*

Page 1

9:38 AM

08/16/21

Accrual Basis

# Interstate Underground Warehouse and Industrial Park, Inc.
## Transactions by Account
### As of July 31, 2021

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 150.00 | 89,995.78 |
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 1,280.00 | 91,275.78 |
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 25.00 | 91,300.78 |
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 580.00 | 91,880.78 |
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 650.00 | 92,530.78 |
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 260.00 | 92,790.78 |
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 500.00 | 93,290.78 |
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 2,532.00 | 95,822.78 |
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 5,863.00 | 101,685.78 |
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 9,966.03 | 111,651.81 |
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 1,550.00 | 113,201.81 |
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 2,459.75 | 115,661.56 |
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 3,340.00 | 119,001.56 |
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 3,198.50 | 122,200.06 |
| Deposit | 07/16/2021 | | | Deposit | X | 12001 · UNDE... | 10,650.00 | 132,850.06 |
| General Journal | 07/16/2021 | | | cc refund | X | 70021 · OFFIC... | 759.62 | 133,609.68 |
| Bill Pmt -Check | 07/19/2021 | | PITNEY BOWES C... | 00187 | X | 2000 · *Accoun... | -287.07 | 133,322.61 |
| Bill Pmt -Check | 07/19/2021 | | KCMO WATER - 40... | | X | 2000 · *Accoun... | -1,617.44 | 131,705.17 |
| Deposit | 07/19/2021 | | | Deposit | X | 12001 · UNDE... | 50.00 | 131,755.17 |
| Deposit | 07/19/2021 | | | Deposit | X | 12001 · UNDE... | 95.00 | 131,850.17 |
| Deposit | 07/19/2021 | | | Deposit | X | 12001 · UNDE... | 235.00 | 132,085.17 |
| Deposit | 07/19/2021 | | | Deposit | X | 12001 · UNDE... | 2,225.00 | 134,310.17 |
| Deposit | 07/19/2021 | | | Deposit | X | 12001 · UNDE... | 11,731.00 | 146,041.17 |
| Bill Pmt -Check | 07/20/2021 | | PAYCHEX, INC | | X | 2000 · *Accoun... | -323.94 | 145,717.23 |
| Bill Pmt -Check | 07/21/2021 | 20950 | AVID COMMUNICA... | | X | 2000 · *Accoun... | -2,400.48 | 143,316.75 |
| Bill Pmt -Check | 07/21/2021 | 20951 | COPY-RITE | 00388 | | 2000 · *Accoun... | -106.43 | 143,210.32 |
| Bill Pmt -Check | 07/21/2021 | 20952 | HOOK N HAUL DU... | | X | 2000 · *Accoun... | -1,040.00 | 142,170.32 |
| Bill Pmt -Check | 07/21/2021 | 20953 | YARDI SYSTEMS, I... | | X | 2000 · *Accoun... | -208.00 | 141,962.32 |
| Bill Pmt -Check | 07/21/2021 | 20954 | SUTHERLANDS | 00376 | | 2000 · *Accoun... | -1,560.38 | 140,401.94 |
| Bill Pmt -Check | 07/21/2021 | 20955 | PRAXAIR | | X | 2000 · *Accoun... | -139.28 | 140,262.66 |
| Bill Pmt -Check | 07/21/2021 | 20956 | JOHNSON CONTR... | | X | 2000 · *Accoun... | -949.68 | 139,312.98 |
| Bill Pmt -Check | 07/22/2021 | | E3 HR, INC | | X | 2000 · *Accoun... | -26,347.35 | 112,965.63 |
| Deposit | 07/22/2021 | | | Deposit | X | 12001 · UNDE... | 4,339.00 | 117,304.63 |
| Deposit | 07/22/2021 | | | Deposit | X | 12001 · UNDE... | 2,795.00 | 120,099.63 |
| Deposit | 07/22/2021 | | | Deposit | X | 12001 · UNDE... | 3,484.00 | 123,583.63 |
| Deposit | 07/22/2021 | | | Deposit | X | 12001 · UNDE... | 984.00 | 124,567.63 |
| Deposit | 07/22/2021 | | | Deposit | X | 12001 · UNDE... | 5,293.00 | 129,860.63 |
| Bill Pmt -Check | 07/23/2021 | 20957 | JASEN WESTENB... | | X | 2000 · *Accoun... | -400.00 | 129,460.63 |
| Bill Pmt -Check | 07/23/2021 | 20958 | JOE BRAEKEL | | | 2000 · *Accoun... | -50.00 | 129,410.63 |
| Bill Pmt -Check | 07/23/2021 | 20959 | DENNIS SPEER | 00765 | X | 2000 · *Accoun... | -1,000.00 | 128,410.63 |
| Bill Pmt -Check | 07/23/2021 | 20960 | AMANDA PLOTNER | | X | 2000 · *Accoun... | -500.00 | 127,910.63 |
| Bill Pmt -Check | 07/23/2021 | 20961 | Kevin Haynes | | X | 2000 · *Accoun... | -500.00 | 127,410.63 |
| Bill Pmt -Check | 07/23/2021 | 20962 | KONSTANCE HAY... | 70005 | | 2000 · *Accoun... | -500.00 | 126,910.63 |
| Bill Pmt -Check | 07/23/2021 | 20963 | DAVE NETZ | | | 2000 · *Accoun... | -250.00 | 126,660.63 |
| Bill Pmt -Check | 07/23/2021 | 20964 | Joseph TEMM | | X | 2000 · *Accoun... | -500.00 | 126,160.63 |
| Bill Pmt -Check | 07/23/2021 | 20965 | OLGA HERNANDEZ | | X | 2000 · *Accoun... | -1,040.00 | 125,120.63 |
| Bill Pmt -Check | 07/23/2021 | 20966 | JAZIEL QUEZADA | | X | 2000 · *Accoun... | -1,890.00 | 123,230.63 |
| Bill Pmt -Check | 07/23/2021 | 20967 | RICARDO JESUS N... | | X | 2000 · *Accoun... | -1,280.00 | 121,950.63 |
| Bill Pmt -Check | 07/23/2021 | 20968 | EDMER MURCIA | | X | 2000 · *Accoun... | -1,200.00 | 120,750.63 |

9:38 AM

08/16/21

Accrual Basis

# Interstate Underground Warehouse and Industrial Park, Inc.
## Transactions by Account
### As of July 31, 2021

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Deposit | 07/23/2021 | | | Deposit | X | 12001 · UNDE... | 25.00 | 120,775.63 |
| Deposit | 07/23/2021 | | | Deposit | X | 12001 · UNDE... | 50.00 | 120,825.63 |
| Deposit | 07/23/2021 | | | Deposit | X | 12001 · UNDE... | 165.00 | 120,990.63 |
| Deposit | 07/23/2021 | | | Deposit | X | 12001 · UNDE... | 660.00 | 121,650.63 |
| Deposit | 07/23/2021 | | | Deposit | X | 12001 · UNDE... | 7,032.00 | 128,682.63 |
| Bill Pmt -Check | 07/26/2021 | | EVERGY  3852 | | X | 2000 · *Accoun... | -131.16 | 128,551.47 |
| Bill Pmt -Check | 07/28/2021 | | STATE FARM INSU... | | X | 2000 · *Accoun... | -120.09 | 128,431.38 |
| Bill Pmt -Check | 07/28/2021 | | PITNEY BOWES-P... | 00460 | X | 2000 · *Accoun... | -42.26 | 128,389.12 |
| Deposit | 07/28/2021 | | | Deposit | X | 12001 · UNDE... | 8,445.00 | 136,834.12 |
| Deposit | 07/28/2021 | | | Deposit | X | 12001 · UNDE... | 4,190.00 | 141,024.12 |
| Deposit | 07/29/2021 | | | Deposit | X | 12001 · UNDE... | 0.50 | 141,024.62 |
| Deposit | 07/29/2021 | | | Deposit | X | 12001 · UNDE... | 150.00 | 141,174.62 |
| Deposit | 07/29/2021 | | | Deposit | X | 12001 · UNDE... | 1,625.00 | 142,799.62 |
| Deposit | 07/29/2021 | | | Deposit | X | 12001 · UNDE... | 70.00 | 142,869.62 |
| Deposit | 07/29/2021 | | | Deposit | X | 12001 · UNDE... | 595.00 | 143,464.62 |
| Deposit | 07/29/2021 | | | Deposit | X | 12001 · UNDE... | 1,440.00 | 144,904.62 |
| Deposit | 07/29/2021 | | | Deposit | X | 12001 · UNDE... | 4,955.00 | 149,859.62 |
| Deposit | 07/29/2021 | | | Deposit | X | 12001 · UNDE... | 560.00 | 150,419.62 |
| Deposit | 07/29/2021 | | | Deposit | X | 12001 · UNDE... | 995.00 | 151,414.62 |
| Total 10004 · CENTRAL BANK OP ACCT (METCALF) | | | | | | | 111,848.55 | 151,414.62 |
| Total 10000 · CASH IN HAND AND IN BANK | | | | | | | 111,848.55 | 151,414.62 |
| **TOTAL** | | | | | | | 111,848.55 | 151,414.62 |

9:38 AM

**Interstate Underground Warehouse and Industrial Park, Inc.**

08/16/21

## Transactions by Account

Accrual Basis

### As of July 31, 2021

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **10000 · CASH IN HAND AND IN BANK** | | | | | | | | 35,501.86 |
| **10010 · CASH IN BANK - SELF STORAGE** | | | | | | | | 35,501.86 |
| Bill Pmt -Check | 07/02/2021 | | HEARTLAND PAYM... | | X | 2000 · *Accoun... | -677.51 | 34,824.35 |
| General Journal | 07/08/2021 | | | transfer | X | 10004 · CENT... | -20,000.00 | 14,824.35 |
| General Journal | 07/08/2021 | | | cc fees | X | 10004 · CENT... | -20.00 | 14,804.35 |
| General Journal | 07/08/2021 | | | cc fees | X | 10004 · CENT... | -5.00 | 14,799.35 |
| General Journal | 07/08/2021 | | | bank serv ch | X | 10004 · CENT... | -26.01 | 14,773.34 |
| Deposit | 07/09/2021 | | | Deposit | X | 12001 · UNDE... | 2,339.00 | 17,112.34 |
| Deposit | 07/09/2021 | | | Deposit | X | 12001 · UNDE... | 1,929.79 | 19,042.13 |
| Deposit | 07/09/2021 | | | Deposit | X | 12001 · UNDE... | 9,160.00 | 28,202.13 |
| Deposit | 07/09/2021 | | | Deposit | X | 12001 · UNDE... | 10.00 | 28,212.13 |
| Deposit | 07/09/2021 | | | Deposit | X | 12001 · UNDE... | 104.00 | 28,316.13 |
| Deposit | 07/09/2021 | | | Deposit | X | 12001 · UNDE... | 304.00 | 28,620.13 |
| Deposit | 07/09/2021 | | | Deposit | X | 12001 · UNDE... | 625.76 | 29,245.89 |
| Deposit | 07/09/2021 | | | Deposit | X | 12001 · UNDE... | 215.00 | 29,460.89 |
| General Journal | 07/11/2021 | | | CK 6907 LIG... | X | 70032 · WARE... | -1,094.70 | 28,366.19 |
| Bill Pmt -Check | 07/13/2021 | 6910 | Walter E. Cook | | X | 2000 · *Accoun... | -250.17 | 28,116.02 |
| General Journal | 07/14/2021 | | Self Storage Custo... | refund | X | 11300 · AR - S... | -60.00 | 28,056.02 |
| General Journal | 07/14/2021 | | Self Storage Custo... | ck 6898 | X | 11300 · AR - S... | -250.00 | 27,806.02 |
| General Journal | 07/14/2021 | | Self Storage Custo... | ck 6899 | X | 11300 · AR - S... | -700.00 | 27,106.02 |
| General Journal | 07/14/2021 | | Self Storage Custo... | ck 6900 | X | 11300 · AR - S... | -300.00 | 26,806.02 |
| General Journal | 07/14/2021 | | Self Storage Custo... | ck 6901 | X | 11300 · AR - S... | -400.00 | 26,406.02 |
| General Journal | 07/14/2021 | | Self Storage Custo... | ck 6902 | X | 11300 · AR - S... | -375.00 | 26,031.02 |
| General Journal | 07/14/2021 | | Self Storage Custo... | ck 6903 | X | 11300 · AR - S... | -80.00 | 25,951.02 |
| General Journal | 07/14/2021 | | Self Storage Custo... | ck 6904 | X | 11300 · AR - S... | -3,000.00 | 22,951.02 |
| General Journal | 07/14/2021 | | Self Storage Custo... | ck 6905 | X | 11300 · AR - S... | -265.51 | 22,685.51 |
| General Journal | 07/14/2021 | | Self Storage Custo... | ck 6906 | X | 11300 · AR - S... | -400.00 | 22,285.51 |
| Deposit | 07/19/2021 | | | Deposit | X | 12001 · UNDE... | 3,902.00 | 26,187.51 |
| Deposit | 07/19/2021 | | | Deposit | X | 12001 · UNDE... | 325.00 | 26,512.51 |
| Deposit | 07/19/2021 | | | Deposit | X | 12001 · UNDE... | 997.00 | 27,509.51 |
| Deposit | 07/19/2021 | | | Deposit | X | 12001 · UNDE... | 439.60 | 27,949.11 |
| Deposit | 07/19/2021 | | | Deposit | X | 12001 · UNDE... | 339.00 | 28,288.11 |
| Deposit | 07/19/2021 | | | Deposit | X | 12001 · UNDE... | 427.38 | 28,715.49 |
| Deposit | 07/19/2021 | | | Deposit | X | 12001 · UNDE... | 126.16 | 28,841.65 |
| Deposit | 07/19/2021 | | | Deposit | X | 12001 · UNDE... | 1,607.55 | 30,449.20 |
| General Journal | 07/28/2021 | | | | X | 70032 · WARE... | 0.00 | 30,449.20 |
| General Journal | 07/28/2021 | | | ck 6909 | X | 70032 · WARE... | -540.00 | 29,909.20 |
| General Journal | 07/28/2021 | | | | X | 70032 · WARE... | 0.00 | 29,909.20 |
| General Journal | 07/28/2021 | | Self Storage Custo... | ck 6911 | X | 11300 · AR - S... | -160.00 | 29,749.20 |
| General Journal | 07/28/2021 | | Self Storage Custo... | ck 6912 | X | 11300 · AR - S... | -1,000.00 | 28,749.20 |
| General Journal | 07/28/2021 | | Self Storage Custo... | ck 6913 | X | 11300 · AR - S... | -300.00 | 28,449.20 |
| General Journal | 07/28/2021 | | Self Storage Custo... | ck 6914 | X | 11300 · AR - S... | -400.00 | 28,049.20 |
| General Journal | 07/28/2021 | | Self Storage Custo... | ck 6915 | X | 11300 · AR - S... | -400.00 | 27,649.20 |
| General Journal | 07/28/2021 | | Self Storage Custo... | ck 6916 | X | 11300 · AR - S... | -1,650.00 | 25,999.20 |
| General Journal | 07/28/2021 | | Self Storage Custo... | ck 6918 | X | 11300 · AR - S... | -425.00 | 25,574.20 |
| Deposit | 07/29/2021 | | | Deposit | X | 12001 · UNDE... | 300.00 | 25,874.20 |
| Deposit | 07/29/2021 | | | Deposit | X | 12001 · UNDE... | 108.40 | 25,982.60 |
| Deposit | 07/29/2021 | | | Deposit | X | 12001 · UNDE... | 125.74 | 26,108.34 |
| Deposit | 07/29/2021 | | | Deposit | X | 12001 · UNDE... | 4,168.25 | 30,276.59 |

*(handwritten annotation: "Transfers 12,778.90")*

9:38 AM

08/16/21

Accrual Basis

**Interstate Underground Warehouse and Industrial Park, Inc.**
**Transactions by Account**
As of July 31, 2021

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Deposit | 07/29/2021 | | | Deposit | X | 12001 · UNDE... | 65.00 | 30,341.59 |
| Deposit | 07/29/2021 | | | Deposit | X | 12001 · UNDE... | 105.00 | 30,446.59 |
| Total 10010 · CASH IN BANK - SELF STORAGE | | | | | | | -5,055.27 | 30,446.59 |
| Total 10000 · CASH IN HAND AND IN BANK | | | | | | | -5,055.27 | 30,446.59 |
| **TOTAL** | | | | | | | **-5,055.27** | **30,446.59** |

9:41 AM

08/13/21

**Interstate Underground Warehouse and Industrial Park, Inc.**

**Reconciliation Summary**

**10004 · CENTRAL BANK OP ACCT (METCALF), Period Ending 07/31/2021**

|  | Jul 31, 21 |
|---|---|
| **Beginning Balance** | 60,879.24 |
| **Cleared Transactions** | |
| Checks and Payments - 59 items | -303,564.74 |
| Deposits and Credits - 56 items | 415,647.90 |
| **Total Cleared Transactions** | 112,083.16 |
| **Cleared Balance** | **172,962.40** |
| **Uncleared Transactions** | |
| Checks and Payments - 19 items | -21,547.78 |
| **Total Uncleared Transactions** | -21,547.78 |
| **Register Balance as of 07/31/2021** | **151,414.62** |
| **New Transactions** | |
| Checks and Payments - 18 items | -139,801.40 |
| **Total New Transactions** | -139,801.40 |
| **Ending Balance** | **11,613.22** |

9:41 AM

08/13/21

## Interstate Underground Warehouse and Industrial Park, Inc.
## Reconciliation Detail
### 10004 · CENTRAL BANK OP ACCT (METCALF), Period Ending 07/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 60,879.24 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 59 items** | | | | | | |
| Bill Pmt -Check | 04/30/2021 | 20831 | KONSTANCE HAY... | X | -500.00 | -500.00 |
| Bill Pmt -Check | 05/14/2021 | 20868 | KONSTANCE HAY... | X | -500.00 | -1,000.00 |
| Bill Pmt -Check | 05/28/2021 | 20889 | KONSTANCE HAY... | X | -500.00 | -1,500.00 |
| Bill Pmt -Check | 06/16/2021 | | PITNEY BOWES-P... | X | -250.00 | -1,750.00 |
| Bill Pmt -Check | 06/23/2021 | 20922 | DELTA VISION | X | -48.20 | -1,798.20 |
| Bill Pmt -Check | 06/25/2021 | 20931 | Kevin Haynes | X | -500.00 | -2,298.20 |
| Bill Pmt -Check | 06/25/2021 | 20929 | AMANDA PLOTNER | X | -500.00 | -2,798.20 |
| Bill Pmt -Check | 06/29/2021 | | AFLAC | X | -684.00 | -3,482.20 |
| Bill Pmt -Check | 07/01/2021 | 20935 | CUSTOM REFRIGE... | X | -20,803.20 | -24,285.40 |
| Bill Pmt -Check | 07/01/2021 | | FED EX | X | -4.32 | -24,289.72 |
| Bill Pmt -Check | 07/02/2021 | | HEARTLAND PAYM... | X | -2,231.82 | -26,521.54 |
| Bill Pmt -Check | 07/02/2021 | | HEARTLAND PAYM... | X | -266.03 | -26,787.57 |
| Bill Pmt -Check | 07/07/2021 | | IPFS | X | -23,880.74 | -50,668.31 |
| Bill Pmt -Check | 07/08/2021 | | Q10 CAPITAL SER... | X | -41,123.00 | -91,791.31 |
| Bill Pmt -Check | 07/08/2021 | | E3 HR, INC | X | -27,171.81 | -118,963.12 |
| Bill Pmt -Check | 07/08/2021 | 20936 | HOOK N HAUL DU... | X | -4,570.00 | -123,533.12 |
| Bill Pmt -Check | 07/09/2021 | | RECLAMATION TE... | X | -29,973.60 | -153,506.72 |
| Bill Pmt -Check | 07/09/2021 | 20947 | LESLIE REEDER | X | -8,000.00 | -161,506.72 |
| Bill Pmt -Check | 07/09/2021 | 20938 | JAZIEL QUEZADA | X | -1,815.00 | -163,321.72 |
| Bill Pmt -Check | 07/09/2021 | 20940 | RICARDO JESUS N... | X | -1,280.00 | -164,601.72 |
| Bill Pmt -Check | 07/09/2021 | 20937 | EDMER MURCIA | X | -1,200.00 | -165,801.72 |
| Bill Pmt -Check | 07/09/2021 | 20939 | OLGA HERNANDEZ | X | -1,040.00 | -166,841.72 |
| Bill Pmt -Check | 07/09/2021 | 20942 | DENNIS SPEER | X | -1,000.00 | -167,841.72 |
| Bill Pmt -Check | 07/09/2021 | 20946 | Joseph TEMM | X | -500.00 | -168,341.72 |
| Bill Pmt -Check | 07/09/2021 | 20943 | AMANDA PLOTNER | X | -500.00 | -168,841.72 |
| General Journal | 07/09/2021 | | | X | -308.62 | -169,150.34 |
| Bill Pmt -Check | 07/09/2021 | 20941 | DAVE NETZ | X | -250.00 | -169,400.34 |
| Bill Pmt -Check | 07/12/2021 | | FNBO-DENNIS | X | -624.55 | -170,024.89 |
| Bill Pmt -Check | 07/12/2021 | | FNBO-JOE | X | -194.90 | -170,219.79 |
| Bill Pmt -Check | 07/12/2021 | | FNBO-JERRY | X | -29.99 | -170,249.78 |
| Bill Pmt -Check | 07/13/2021 | 20948 | FLOYD ANDERSON | X | -43,950.00 | -214,199.78 |
| Bill Pmt -Check | 07/13/2021 | | EMPLOYEE FIDUCI... | X | -442.88 | -214,642.66 |
| Bill Pmt -Check | 07/14/2021 | | EVERGY-MAIN | X | -44,596.85 | -259,239.51 |
| General Journal | 07/15/2021 | | | X | -705.00 | -259,944.51 |
| General Journal | 07/15/2021 | | | X | -705.00 | -260,649.51 |
| General Journal | 07/15/2021 | | | X | -705.00 | -261,354.51 |
| Bill Pmt -Check | 07/16/2021 | 20949 | CLEAN SOLUTION... | X | -183.48 | -261,537.99 |
| Bill Pmt -Check | 07/16/2021 | | PAYCHEX, INC | X | -110.00 | -261,647.99 |
| Bill Pmt -Check | 07/19/2021 | | KCMO WATER - 40... | X | -1,617.44 | -263,265.43 |
| Bill Pmt -Check | 07/19/2021 | | PITNEY BOWES C... | X | -287.07 | -263,552.50 |
| Bill Pmt -Check | 07/20/2021 | | PAYCHEX, INC | X | -323.94 | -263,876.44 |
| Bill Pmt -Check | 07/21/2021 | 20950 | AVID COMMUNICA... | X | -2,400.48 | -266,276.92 |
| Bill Pmt -Check | 07/21/2021 | 20952 | HOOK N HAUL DU... | X | -1,040.00 | -267,316.92 |
| Bill Pmt -Check | 07/21/2021 | 20956 | JOHNSON CONTR... | X | -949.68 | -268,266.60 |
| Bill Pmt -Check | 07/21/2021 | 20953 | YARDI SYSTEMS, I... | X | -208.00 | -268,474.60 |
| Bill Pmt -Check | 07/21/2021 | 20955 | PRAXAIR | X | -139.28 | -268,613.88 |
| Bill Pmt -Check | 07/22/2021 | | E3 HR, INC | X | -26,347.35 | -294,961.23 |
| Bill Pmt -Check | 07/23/2021 | 20966 | JAZIEL QUEZADA | X | -1,890.00 | -296,851.23 |
| Bill Pmt -Check | 07/23/2021 | 20967 | RICARDO JESUS N... | X | -1,280.00 | -298,131.23 |
| Bill Pmt -Check | 07/23/2021 | 20968 | EDMER MURCIA | X | -1,200.00 | -299,331.23 |
| Bill Pmt -Check | 07/23/2021 | 20965 | OLGA HERNANDEZ | X | -1,040.00 | -300,371.23 |
| Bill Pmt -Check | 07/23/2021 | 20959 | DENNIS SPEER | X | -1,000.00 | -301,371.23 |
| Bill Pmt -Check | 07/23/2021 | 20964 | Joseph TEMM | X | -500.00 | -301,871.23 |
| Bill Pmt -Check | 07/23/2021 | 20961 | Kevin Haynes | X | -500.00 | -302,371.23 |
| Bill Pmt -Check | 07/23/2021 | 20960 | AMANDA PLOTNER | X | -500.00 | -302,871.23 |
| Bill Pmt -Check | 07/23/2021 | 20957 | JASEN WESTENB... | X | -400.00 | -303,271.23 |
| Bill Pmt -Check | 07/26/2021 | | EVERGY 3852 | X | -131.16 | -303,402.39 |
| Bill Pmt -Check | 07/28/2021 | | STATE FARM INSU... | X | -120.09 | -303,522.48 |
| Bill Pmt -Check | 07/28/2021 | | PITNEY BOWES-P... | X | -42.26 | -303,564.74 |
|     Total Checks and Payments | | | | | -303,564.74 | -303,564.74 |

9:41 AM

08/13/21

# Interstate Underground Warehouse and Industrial Park, Inc.
## Reconciliation Detail
### 10004 · CENTRAL BANK OP ACCT (METCALF), Period Ending 07/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 56 items** | | | | | | |
| General Journal | 07/01/2021 | | | X | 100,000.00 | 100,000.00 |
| Deposit | 07/06/2021 | | | X | 3,081.00 | 103,081.00 |
| Deposit | 07/06/2021 | | | X | 5,825.00 | 108,906.00 |
| Deposit | 07/06/2021 | | | X | 6,060.00 | 114,966.00 |
| Deposit | 07/06/2021 | | | X | 160,874.50 | 275,840.50 |
| General Journal | 07/08/2021 | | | X | 20,000.00 | 295,840.50 |
| Deposit | 07/09/2021 | | | X | 100.00 | 295,940.50 |
| Deposit | 07/09/2021 | | | X | 350.00 | 296,290.50 |
| Deposit | 07/09/2021 | | | X | 1,800.00 | 298,090.50 |
| Deposit | 07/09/2021 | | | X | 2,205.00 | 300,295.50 |
| Deposit | 07/09/2021 | | | X | 2,245.00 | 302,540.50 |
| Deposit | 07/09/2021 | | | X | 6,645.00 | 309,185.50 |
| Deposit | 07/16/2021 | | | X | 25.00 | 309,210.50 |
| Deposit | 07/16/2021 | | | X | 80.00 | 309,290.50 |
| Deposit | 07/16/2021 | | | X | 150.00 | 309,440.50 |
| Deposit | 07/16/2021 | | | X | 260.00 | 309,700.50 |
| Deposit | 07/16/2021 | | | X | 430.00 | 310,130.50 |
| Deposit | 07/16/2021 | | | X | 500.00 | 310,630.50 |
| Deposit | 07/16/2021 | | | X | 580.00 | 311,210.50 |
| Deposit | 07/16/2021 | | | X | 650.00 | 311,860.50 |
| General Journal | 07/16/2021 | | | X | 759.62 | 312,620.12 |
| Deposit | 07/16/2021 | | | X | 1,280.00 | 313,900.12 |
| Deposit | 07/16/2021 | | | X | 1,550.00 | 315,450.12 |
| Deposit | 07/16/2021 | | | X | 2,459.75 | 317,909.87 |
| Deposit | 07/16/2021 | | | X | 2,532.00 | 320,441.87 |
| Deposit | 07/16/2021 | | | X | 3,198.50 | 323,640.37 |
| Deposit | 07/16/2021 | | | X | 3,340.00 | 326,980.37 |
| Deposit | 07/16/2021 | | | X | 5,863.00 | 332,843.37 |
| Deposit | 07/16/2021 | | | X | 9,966.03 | 342,809.40 |
| Deposit | 07/16/2021 | | | X | 10,650.00 | 353,459.40 |
| Deposit | 07/19/2021 | | | X | 50.00 | 353,509.40 |
| Deposit | 07/19/2021 | | | X | 95.00 | 353,604.40 |
| Deposit | 07/19/2021 | | | X | 235.00 | 353,839.40 |
| Deposit | 07/19/2021 | | | X | 2,225.00 | 356,064.40 |
| Deposit | 07/19/2021 | | | X | 11,731.00 | 367,795.40 |
| Deposit | 07/22/2021 | | | X | 984.00 | 368,779.40 |
| Deposit | 07/22/2021 | | | X | 2,795.00 | 371,574.40 |
| Deposit | 07/22/2021 | | | X | 3,484.00 | 375,058.40 |
| Deposit | 07/22/2021 | | | X | 4,339.00 | 379,397.40 |
| Deposit | 07/22/2021 | | | X | 5,293.00 | 384,690.40 |
| Deposit | 07/23/2021 | | | X | 25.00 | 384,715.40 |
| Deposit | 07/23/2021 | | | X | 50.00 | 384,765.40 |
| Deposit | 07/23/2021 | | | X | 165.00 | 384,930.40 |
| Deposit | 07/23/2021 | | | X | 660.00 | 385,590.40 |
| Deposit | 07/23/2021 | | | X | 7,032.00 | 392,622.40 |
| Deposit | 07/28/2021 | | | X | 4,190.00 | 396,812.40 |
| Deposit | 07/28/2021 | | | X | 8,445.00 | 405,257.40 |
| Deposit | 07/29/2021 | | | X | 0.50 | 405,257.90 |
| Deposit | 07/29/2021 | | | X | 70.00 | 405,327.90 |
| Deposit | 07/29/2021 | | | X | 150.00 | 405,477.90 |
| Deposit | 07/29/2021 | | | X | 560.00 | 406,037.90 |
| Deposit | 07/29/2021 | | | X | 595.00 | 406,632.90 |
| Deposit | 07/29/2021 | | | X | 995.00 | 407,627.90 |
| Deposit | 07/29/2021 | | | X | 1,440.00 | 409,067.90 |
| Deposit | 07/29/2021 | | | X | 1,625.00 | 410,692.90 |
| Deposit | 07/29/2021 | | | X | 4,955.00 | 415,647.90 |
| Total Deposits and Credits | | | | | 415,647.90 | 415,647.90 |
| Total Cleared Transactions | | | | | 112,083.16 | 112,083.16 |
| Cleared Balance | | | | | 112,083.16 | 172,962.40 |

9:41 AM

08/13/21

## Interstate Underground Warehouse and Industrial Park, Inc.
### Reconciliation Detail
#### 10004 · CENTRAL BANK OP ACCT (METCALF), Period Ending 07/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Bill Pmt -Check | 02/21/2020 | 20090 | CASH | | -1,565.00 | -1,565.00 |
| Bill Pmt -Check | 04/17/2020 | 20171 | CASH | | -1,265.00 | -2,830.00 |
| Bill Pmt -Check | 09/25/2020 | 20454 | DOUG WOOD | | -360.00 | -3,190.00 |
| Bill Pmt -Check | 01/13/2021 | | KCMO WATER - 40... | | -2,111.87 | -5,301.87 |
| Bill Pmt -Check | 03/05/2021 | 20721 | JESSICA MAYORGA | | -320.00 | -5,621.87 |
| Bill Pmt -Check | 04/02/2021 | 20778 | KONSTANCE HAY... | | -500.00 | -6,121.87 |
| Bill Pmt -Check | 04/16/2021 | 20812 | KONSTANCE HAY... | | -500.00 | -6,621.87 |
| Bill Pmt -Check | 06/09/2021 | 20905 | DELTA VISION | | -209.10 | -6,830.97 |
| Bill Pmt -Check | 06/11/2021 | 20917 | KONSTANCE HAY... | | -500.00 | -7,330.97 |
| Bill Pmt -Check | 06/23/2021 | 20920 | LEASE CONSULTA... | | -10,000.00 | -17,330.97 |
| Bill Pmt -Check | 06/25/2021 | 20932 | KONSTANCE HAY... | | -500.00 | -17,830.97 |
| Bill Pmt -Check | 07/09/2021 | 20944 | Kevin Haynes | | -500.00 | -18,330.97 |
| Bill Pmt -Check | 07/09/2021 | 20945 | KONSTANCE HAY... | | -500.00 | -18,830.97 |
| Bill Pmt -Check | 07/10/2021 | | PITNEY BOWES-P... | | -250.00 | -19,080.97 |
| Bill Pmt -Check | 07/21/2021 | 20954 | SUTHERLANDS | | -1,560.38 | -20,641.35 |
| Bill Pmt -Check | 07/21/2021 | 20951 | COPY-RITE | | -106.43 | -20,747.78 |
| Bill Pmt -Check | 07/23/2021 | 20962 | KONSTANCE HAY... | | -500.00 | -21,247.78 |
| Bill Pmt -Check | 07/23/2021 | 20963 | DAVE NETZ | | -250.00 | -21,497.78 |
| Bill Pmt -Check | 07/23/2021 | 20958 | JOE BRAEKEL | | -50.00 | -21,547.78 |
| Total Checks and Payments | | | | | -21,547.78 | -21,547.78 |
| Total Uncleared Transactions | | | | | -21,547.78 | -21,547.78 |
| Register Balance as of 07/31/2021 | | | | | 90,535.38 | 151,414.62 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 18 items** | | | | | | |
| Bill Pmt -Check | 08/05/2021 | | Q10 CAPITAL SER... | | -41,123.00 | -41,123.00 |
| Bill Pmt -Check | 08/05/2021 | | E3 HR, INC | | -25,943.25 | -67,066.25 |
| Bill Pmt -Check | 08/05/2021 | | IPFS | | -22,743.80 | -89,810.05 |
| Bill Pmt -Check | 08/05/2021 | 20970 | LESLIE REEDER | | -8,000.00 | -97,810.05 |
| Bill Pmt -Check | 08/06/2021 | 20981 | JAZIEL QUEZADA | | -1,890.00 | -99,700.05 |
| Bill Pmt -Check | 08/06/2021 | 20979 | RICARDO JESUS N... | | -1,280.00 | -100,980.05 |
| Bill Pmt -Check | 08/06/2021 | 20982 | EDMER MURCIA | | -1,200.00 | -102,180.05 |
| Bill Pmt -Check | 08/06/2021 | 20980 | OLGA HERNANDEZ | | -1,040.00 | -103,220.05 |
| Bill Pmt -Check | 08/06/2021 | 20973 | DENNIS SPEER | | -1,000.00 | -104,220.05 |
| Bill Pmt -Check | 08/06/2021 | 20972 | JASEN WESTENB... | | -600.00 | -104,820.05 |
| Bill Pmt -Check | 08/06/2021 | 20977 | Joseph TEMM | | -500.00 | -105,320.05 |
| Bill Pmt -Check | 08/06/2021 | 20976 | KONSTANCE HAY... | | -500.00 | -105,820.05 |
| Bill Pmt -Check | 08/06/2021 | 20974 | AMANDA PLOTNER | | -500.00 | -106,320.05 |
| Bill Pmt -Check | 08/06/2021 | 20971 | JOE BRAEKEL | | -500.00 | -106,820.05 |
| Bill Pmt -Check | 08/06/2021 | 20975 | Kevin Haynes | | -500.00 | -107,320.05 |
| Bill Pmt -Check | 08/06/2021 | 20978 | DAVE NETZ | | -250.00 | -107,570.05 |
| Bill Pmt -Check | 08/12/2021 | | EVERGY-MAIN | | -31,840.58 | -139,410.63 |
| Bill Pmt -Check | 08/12/2021 | | EVERGY - 8680-36-... | | -390.77 | -139,801.40 |
| Total Checks and Payments | | | | | -139,801.40 | -139,801.40 |
| Total New Transactions | | | | | -139,801.40 | -139,801.40 |
| **Ending Balance** | | | | | **-49,266.02** | **11,613.22** |



OSB014001 014 OSB001

EN

**Central Bank**
of the Midwest

MEMBER FDIC  P.O. Box 4500, Jefferson City MO  65102
(816) 525-5300

Thank you for banking with Central Bank
of the Midwest. We appreciate the
opportunity to serve you.

**RETURN SERVICE REQUESTED**

**INTERSTATE UNDERGROUND WAREHOUSE AND**
**INDUSTRIAL PARK INC**
**8201 E 23RD ST**
**KANSAS CITY MO 64129-1387**

| Period | Page |
|---|---|
| 07/01/2021 - 07/30/2021 | 1 of 7 |

Web Address
www.centralbank.net

M
010003924

| Your Financial Summary on July 30, 2021 |
|---|

|  | Bank Deposits | Totals |
|---|---|---|
| Bank Deposit Accounts: |  |  |
| Checking | $    172,962.40 |  |
| Bank Deposit Total |  | $    172,962.40 |
| **Total Assets:** | $    172,962.40 | $    172,962.40 |

| Detailed Explanation of Account Balances and Other Assets |
|---|

## Commercial Checking

No. 010003924          Beginning Balance June 30, 2021          $        60,879.24

Deposits

| Date | Description | Amount |
|---|---|---|
| July 01 | HRTLAND PMT SYS TXNS/FEES | 1,800.00 |
| July 01 | 210701141200F100 WIRE IN | 100,000.00 |
| July 01 | from CBMW CK 10487161 | 20,000.00 |
| July 02 | Deposit | 3,081.00 |
| July 02 | Deposit | 5,825.00 |
| July 02 | Deposit | 6,060.00 |
| July 02 | HRTLAND PMT SYS TXNS/FEES | 350.00 |
| July 06 | Deposit | 160,874.50 |
| July 06 | HRTLAND PMT SYS TXNS/FEES | 100.00 |
| July 06 | HRTLAND PMT SYS TXNS/FEES | 2,245.00 |
| July 06 | HRTLAND PMT SYS TXNS/FEES | 6,645.00 |
| July 07 | HRTLAND PMT SYS TXNS/FEES | 2,205.00 |
| July 08 | HRTLAND PMT SYS TXNS/FEES | 2,532.00 |
| July 09 | Deposit | 5,863.00 |
| July 09 | HRTLAND PMT SYS TXNS/FEES | 430.00 |
| July 12 | Deposit | 10,725.65 |
| July 12 | HRTLAND PMT SYS TXNS/FEES | 80.00 |
| July 12 | HRTLAND PMT SYS TXNS/FEES | 150.00 |
| July 12 | HRTLAND PMT SYS TXNS/FEES | 1,280.00 |
| July 13 | HRTLAND PMT SYS TXNS/FEES | 25.00 |
| July 13 | HRTLAND PMT SYS TXNS/FEES | 580.00 |
| July 13 | CLARK TRANSFER IPAYABLES | 1,550.00 |
| July 14 | HRTLAND PMT SYS TXNS/FEES | 650.00 |
| July 15 | HRTLAND PMT SYS TXNS/FEES | 260.00 |
| July 15 | HRTLAND PMT SYS TXNS/FEES | 500.00 |
| July 16 | Deposit | 2,459.75 |
| July 16 | Deposit | 3,340.00 |
| July 16 | HRTLAND PMT SYS TXNS/FEES | 50.00 |
| July 19 | Deposit | 3,198.50 |
| July 19 | HRTLAND PMT SYS TXNS/FEES | 95.00 |
| July 19 | HRTLAND PMT SYS TXNS/FEES | 235.00 |
| July 19 | HRTLAND PMT SYS TXNS/FEES | 2,225.00 |
| July 19 | WALT DISNEY 2859EDI PAYMNT | 10,650.00 |

## To Balance Your Checkbook

Fill in amounts below from your checkbook or savings record book and bank statement.

Send inquiries to:

**Central Bank of the Midwest**
Bookkeeping Department
P.O. Box 1400
Lee's Summit, Missouri  64063-1400
816-525-5300
Member FDIC

| | |
|---|---|
| Enter balance shown on bank statement. | $_____ |
| Add deposits not on bank statement. | $_____ |
| | _____ |
| | _____ |
| | _____ |
| **Subtotal (+)** | $_____ |

Enter balance shown in your checkbook or savings record book.                          $_____

Add any deposits and other additions, loan advances, bank deposits, Online Banking deposits, other electronic deposits, or transfers between savings & checking (including Online Banking, InfoLine, and ATMs) not entered in your checkbook or savings record book.

$_____
_____
_____
_____
_____

**Subtotal (+)**  $_____

| | |
|---|---|
| Subtract checks or withdrawals issued but not on statement. | $_____ |
| | _____ |
| | _____ |
| | _____ |
| | _____ |
| | _____ |
| | _____ |
| | _____ |
| | _____ |
| | _____ |
| **Subtotal (-)** | $_____ |

Subtract service charges, maintenance fees, automatic payments, the bank withdrawals, Online Banking payments, Debit Point-of-Sale transactions, other electronic transactions, or transfers between savings & checking (including Online Banking, InfoLine, and ATMs) not entered in your checkbook or savings record book.

$_____
_____
_____
_____
_____
_____
_____
_____

**Subtotal (-)**  $_____

**Balance**

Balance shown in your checkbook or savings record book.    (=) $_____                          (=) $_____

These totals represent the correct amount of money you have in the bank and should agree.  Please examine your statement promptly and report any errors immediately.

### Important Information About Securities Line, Cash Reserve and Business Reserve

#### INTEREST CHARGE CALCULATION:

We figure the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle.  To get the "daily balance", we take the beginning balance of your account each day, add any new advances and subtract any credits or payments for that day.  This gives us the daily balance.  We add each day's interest charge to get the total interest charge which is shown on your monthly statement.

To calculate the Average Daily Balance noted in the Balance Subject to Interest Rate column we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "average daily balance".  The interest charge may be calculated by multiplying each of the average daily balances by the applicable daily periodic rate, multiplying the results by the number of days in the billing cycle divided by 365 and adding together to get the Total Interest For This Period.

#### WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT/BILL:

If you think there is an error on your statement/Bill, write to us at:
Central Bank of the Midwest, P.O. Box 1400,  Lee's Summit, Missouri  64063-1400

In your letter, give us the following information:
> Account Information: Your name and account number.
> Dollar amount: The dollar amount of the suspected error.
> Description of Problem: if you think there is an error on your statement/bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement/bill.
You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.  While we investigate whether or not there has been an error, the following are true:
> We cannot try to collect the amount in question, or report you as delinquent on that amount.
> The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
> While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
> We can apply any unpaid amount against your credit limit.

#### PERSONAL ACCOUNTS:
#### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
Telephone us at 1-866-998-4617
or write us at:
Central Bancompany, Regulation E Investigations, P.O. Box 779, Jefferson City, MO 65102-9982

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error occurred.
(1) Tell us your name and account number
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this (20 business days if the transfer involved a new account), we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Central Bank of the Midwest**

**INTERSTATE UNDERGROUND WAREHOUSE AND**

Member FDIC

| | 07/30/2021 | Page 2 of 7 |
|---|---|---|

| Date | Description | Amount |
|---|---|---|
| July 20 | HRTLAND PMT SYS TXNS/FEES | 25.00 |
| July 20 | HRTLAND PMT SYS TXNS/FEES | 50.00 |
| July 21 | HRTLAND PMT SYS TXNS/FEES | 165.00 |
| July 22 | Deposit | 4,339.00 |
| July 22 | HRTLAND PMT SYS TXNS/FEES | 660.00 |
| July 23 | Deposit | 2,795.00 |
| July 23 | HRTLAND PMT SYS TXNS/FEES | 7,032.00 |
| July 23 | HRTLAND PMT SYS TXNS/FEES | 11,731.00 |
| July 26 | HRTLAND PMT SYS TXNS/FEES | 0.50 |
| July 26 | HRTLAND PMT SYS TXNS/FEES | 150.00 |
| July 26 | TREAS 310   MISC PAY | 8,445.00 |
| July 27 | Deposit | 3,484.00 |
| July 27 | GP PLASTIC PRODUAP | 984.00 |
| July 27 | HRTLAND PMT SYS TXNS/FEES | 1,625.00 |
| July 28 | Deposit | 4,190.00 |
| July 28 | HRTLAND PMT SYS TXNS/FEES | 70.00 |
| July 28 | HRTLAND PMT SYS TXNS/FEES | 595.00 |
| July 29 | HRTLAND PMT SYS TXNS/FEES | 1,440.00 |
| July 29 | HRTLAND PMT SYS TXNS/FEES | 4,955.00 |
| July 30 | Deposit | 5,293.00 |
| July 30 | HRTLAND PMT SYS TXNS/FEES | 560.00 |
| July 30 | HRTLAND PMT SYS TXNS/FEES | 995.00 |

| | | Total | +$ | 415,647.90 |
|---|---|---|---|---|

Checks

| Check No. | Date Paid | Amount | Check No. | Date Paid | Amount |
|---|---|---|---|---|---|
| 20831 | July 07 | 500.00 | 20948 | July 21 | 43,950.00 |
| 20868 | July 07 | 500.00 | 20949 | July 23 | 183.48 |
| 20889 | July 07 | 500.00 | 20950 | July 27 | 2,400.48 |
| 20922 | July 09 | 48.20 | 20952 | July 27 | 1,040.00 |
| 20929 | July 06 | 500.00 | 20953 | July 30 | 208.00 |
| 20931 | July 07 | 500.00 | 20955 | July 29 | 139.28 |
| 20935 | July 06 | 20,803.20 | 20956 | July 29 | 949.68 |
| 20936 | July 13 | 4,570.00 | 20957 | July 26 | 400.00 |
| 20937 | July 09 | 1,200.00 | 20959 | July 27 | 1,000.00 |
| 20938 | July 09 | 1,815.00 | 20960 | July 26 | 500.00 |
| 20939 | July 28 | 1,040.00 | 20961 | July 28 | 500.00 |
| 20940 | July 12 | 1,280.00 | 20964 | July 23 | 500.00 |
| 20941 | July 13 | 250.00 | 20965 | July 28 | 1,040.00 |
| 20942 | July 12 | 1,000.00 | 20966 | July 23 | 1,890.00 |
| 20943 | July 09 | 500.00 | 20967 | July 23 | 1,280.00 |
| 20946 | July 16 | 500.00 | 20968 | July 23 | 1,200.00 |
| 20947 | July 12 | 8,000.00 | | | |

| | | Total | -$ | 100,687.32 |
|---|---|---|---|---|

Withdrawals and other charges

| Date | Type | Transaction Description | Amount |
|---|---|---|---|
| July 01 | | FEDERAL EXPRESS DEBIT | 4.32 |
| July 01 | | HRTLAND PMT SYS TXNS/FEES | 266.03 |
| July 01 | | HRTLAND PMT SYS TXNS/FEES | 2,231.82 |
| July 08 | | 210708100707MBLW WIRE OUT | 27,171.81 |
| July 08 | | 210708100910MBLW WIRE OUT | 41,123.00 |
| July 08 | | IPFS866-412-2561IPFSPMTMOK | 23,880.74 |
| July 09 | | 06/2021 SERVICE CHARGE | 308.62 |
| July 09 | | 210709115254MBJM WIRE OUT | 29,973.60 |
| July 12 | | Pitney Purchase DIRECT DEB | 250.00 |
| July 13 | | Employee FiduciaBill.com | 442.88 |
| July 14 | | 1ST BANKCARD CTRONLINE PMT | 194.90 |
| July 14 | | 1ST BANKCARD CTRONLINE PMT | 654.54 |
| July 15 | | MG Trust       0000000240 | 705.00 |
| July 15 | | MG Trust       0000000240 | 705.00 |
| July 15 | | EVERGY METRO    WEB PAY | 44,596.85 |
| July 16 | | PAYCHEX-HRS    HRS PMT | 110.00 |
| July 20 | | Pitney Bowes   DIRECT DEB | 287.07 |
| July 20 | | PAYCHEX-OAB    INVOICE | 323.94 |

**Central Bank of the Midwest**

**INTERSTATE UNDERGROUND WAREHOUSE AND**

Member FDIC

010003924                                                    07/30/2021          Page 3 of 7

| Date | Type | Transaction Description | | |
|------|------|-------------------------|---|---|
| July 20 | CITY OF KANSAS CUTIL PAYMT | | | 1,617.44 |
| July 21 | AFLAC        INSURANCE | | | 684.00 |
| July 22 | 210722095129MBLW WIRE OUT | | | 26,347.35 |
| July 26 | EVERGY METRO   AUTOPAY | | | 131.16 |
| July 26 | MG Trust      0000000240 | | | 705.00 |
| July 27 | Pitney Bowes   DIRECT DEB | | | 42.26 |
| July 28 | STATE FARM RO 27SFPP | | | 120.09 |

|  |  |  |
|--|--|--|
| Total | -$ | 202,877.42 |

|  |  |  |
|--|--|--|
| Ending Balance July 30, 2021 | $ | 172,962.40 |

Number of days since last statement/interest cycle          31
Beginning and ending dates for calculation of statement/interest cycle are 07/01/2021 through 07/31/2021
Low ledger balance                        133,887.00
Average collected balance               189,848.00
Average ledger balance                  197,870.00

End of Bank Deposits

**INTERSTATE UNDERGROUND WAREHOUSE AND**

**Central Bank of the Midwest**

Member FDIC

07/30/2021 Page 4 of 7



| | | |
|---|---|---|
| 07/07/21 | 20831 | $500.00 |
| 07/07/21 | 20868 | $500.00 |
| 07/07/21 | 20889 | $500.00 |
| 07/09/21 | 20922 | $48.20 |
| 07/06/21 | 20929 | $500.00 |
| 07/07/21 | 20931 | $500.00 |
| 07/06/21 | 20935 | $20,803.20 |
| 07/13/21 | 20936 | $4,570.00 |
| 07/09/21 | 20937 | $1,200.00 |
| 07/09/21 | 20938 | $1,815.00 |

**Central Bank of the Midwest**

**INTERSTATE UNDERGROUND WAREHOUSE AND**

Member FDIC

07/30/2021          Page 5 of 7



| 07/28/21 | 20939 | $1,040.00 |
| 07/13/21 | 20941 | $250.00 |
| 07/09/21 | 20943 | $500.00 |
| 07/12/21 | 20947 | $8,000.00 |
| 07/23/21 | 20949 | $183.48 |

| 07/12/21 | 20940 | $1,280.00 |
| 07/12/21 | 20942 | $1,000.00 |
| 07/16/21 | 20946 | $500.00 |
| 07/21/21 | 20948 | $43,950.00 |
| 07/27/21 | 20950 | $2,400.48 |

**Central Bank of the Midwest**

INTERSTATE UNDERGROUND WAREHOUSE AND                              Member FDIC

07/30/2021          Page 6 of 7



| | | |
|---|---|---|
| 07/27/21 | 20952 | $1,040.00 |
| 07/30/21 | 20953 | $208.00 |
| 07/29/21 | 20955 | $139.28 |
| 07/29/21 | 20956 | $949.68 |
| 07/26/21 | 20957 | $400.00 |
| 07/27/21 | 20959 | $1,000.00 |
| 07/26/21 | 20960 | $500.00 |
| 07/28/21 | 20961 | $500.00 |
| 07/23/21 | 20964 | $500.00 |
| 07/28/21 | 20965 | $1,040.00 |

**INTERSTATE UNDERGROUND WAREHOUSE AND**

**Central Bank of the Midwest**

Member FDIC

07/30/2021                    Page 7 of 7





07/23/21          20966          $1,890.00

07/23/21          20967          $1,280.00



07/23/21          20968          $1,200.00

8:23 AM

08/16/21

## Interstate Underground Warehouse and Industrial Park, Inc.
## Reconciliation Summary
· CENTRAL BANK SAAVINGS ACCOUNT, Period Ending 07/12/2021

|  | Jul 12, 21 |
|---|---|
| **Beginning Balance** | 10,000.23 |
| **Cleared Balance** | 10,000.23 |
| **Register Balance as of 07/12/2021** | 10,000.23 |
| **Ending Balance** | 10,000.23 |

OSB014001 014 OSB001

E/N



## Central Bank
### of the Midwest

MEMBER FDIC   P.O. Box 4500, Jefferson City MO  65102
(816) 525-5300

Thank you for banking with Central Bank
of the Midwest. We appreciate the
opportunity to serve you.

**RETURN SERVICE REQUESTED**

INTERSTATE UNDERGROUND WAREHOUSE AND
INDUSTRIAL PARK INC
8201 E 23RD ST
KANSAS CITY MO 64129

| Period | Page |
|---|---|
| 06/22/2021 - 07/12/2021 | 1 of 1 |

Web Address
www.centralbank.net

M
198456977

## Your Financial Summary on July 12, 2021

|  | **Bank Deposits** | **Totals** |
|---|---|---|
| Bank Deposit Accounts: | | |
| Savings | $      10,000.23 | |
| Bank Deposit Total | | $      10,000.23 |
| **Total Assets:** | $      10,000.23 | $      10,000.23 |

### Statement Savings

| No. 198456977 | Beginning Balance | $      0.00 |
|---|---|---|

Deposits

| June 22  Deposit | | 10,000.00 |
|---|---|---|
| July 12   Interest Earned | | 0.23 |
| | Total | +$      10,000.23 |

| | Ending Balance July 12, 2021 | $      10,000.23 |
|---|---|---|

| Number of days since last statement/interest cycle | 21 |
|---|---|
| Beginning and ending dates for calculation of statement/interest cycle are 06/22/2021 through 07/12/2021 | |
| Average collected balance | 10,000.00 |
| Interest rate | 0.04% |
| Annual percentage yield earned | 0.04% |

| | Combined Balance in Savings Account | $      10,000.23 |
|---|---|---|

End of Bank Deposits

8:43 AM

08/16/21

# Interstate Underground Warehouse and Industrial Park, Inc.
## A/P Aging Summary
### As of July 31, 2021

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| AIRGAS | 0.00 | 301.87 | 316.25 | 0.00 | 0.00 | 618.12 |
| BAKER STERCHI COWDEN & RICE | 0.00 | 0.00 | 0.00 | 0.00 | 33,897.57 | 33,897.57 |
| BUDDY EDWARDS | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| CADRE TECHNOLOGIES | 0.00 | 13,649.78 | 0.00 | 0.00 | 0.00 | 13,649.78 |
| CASS COUNTY TAX COLLECTOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CBD INVESTMENTS, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 21,381.96 | 21,381.96 |
| CIT | 0.00 | 710.77 | 0.00 | 0.00 | 0.00 | 710.77 |
| CUSTOM REFRIGERATION SOLUTIONS | 0.00 | 610.00 | 600.60 | 0.00 | 0.00 | 1,210.60 |
| DELTA DENTAL | 209.10 | 0.00 | 0.00 | 0.00 | 0.00 | 209.10 |
| DELTA VISION | 48.20 | 0.00 | 0.00 | 0.00 | 0.00 | 48.20 |
| EVERGY - 8680-36-3278 | 0.00 | 0.00 | 242.58 | 0.00 | 0.00 | 242.58 |
| HEARTLAND PAYMENT SYSTEMS | 2,777.74 | 0.00 | 0.00 | 0.00 | 0.00 | 2,777.74 |
| HOOK N HAUL DUMPSTERS | 1,170.00 | 1,105.00 | 0.00 | 0.00 | 0.00 | 2,275.00 |
| IMAGE QUEST | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 |
| IPFS | 0.00 | 0.00 | 0.00 | 0.00 | 120,495.64 | 120,495.64 |
| PHILIP KLAWUHN | 0.00 | 0.00 | 0.00 | 0.00 | 36,313.00 | 36,313.00 |
| PITNEY BOWES-PURCHASE POWER | 0.00 | 295.28 | 0.00 | 247.18 | 1,171.67 | 1,714.13 |
| PRAXAIR | 139.28 | 143.90 | 0.00 | 0.00 | 0.00 | 283.18 |
| PRESTO X COMPANY | 918.00 | 918.00 | 0.00 | 0.00 | 0.00 | 1,836.00 |
| REPUBLIC SERVICES | 0.00 | 0.00 | 0.00 | 0.00 | 7,660.55 | 7,660.55 |
| SERVICEMASTER DSI | 0.00 | 0.00 | 0.00 | 0.00 | 6,950.11 | 6,950.11 |
| YARDI SYSTEMS, INC | 104.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.00 |
| TOTAL | 5,366.32 | 18,605.85 | 1,159.43 | 247.18 | 227,870.50 | 253,249.28 |

| Unit | Account Name | PTD | Rent Rate | Rent Due | Fees Due | Serv Due | Other Due | 0-30 | 31-60 | 61-90 | 91-120 | 121+ |
|------|-------------|-----|-----------|----------|----------|----------|-----------|------|-------|-------|--------|------|
| P192 | David Wagner | 3/31/2021 | 50.00 | 200.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 | 0.00 | 50.00 | 50.00 |
| **Total AR: 2,587.88** | | | **1,280.00** | **2,385.00** | **202.88** | **0.00** | **0.00** | **1,280.00** | **525.00** | **0.00** | **320.00** | **260.00** |

Record Count: 18

DATE: 08/02/21  TIME: 10:07                    WHS#: 99      * * ALL WAREHOUSES * *                                    PAGE:    3
                                                        ACCOUNTS RECEIVABLE
                                     A G E D   T R I A L   B A L A N C E   R E P O R T                CLOSING DATE: 07/31/21

| ACCOUNT NAME | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | TOTALS LAST PD DATE AND AMOUNT | TOTAL DB | TOTAL CR |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **** TOTAL ALL WAREHOUSES **** | 15350.13 | 5692.31 | 5998.00 | 84010.30- | 56969.86- | 4495935.47 | 4552905.33 |
| PERCENT OF TOTAL -- | 26.9-% | 10.0-% | 10.5-% | 147.5 % | 100.0 % | | |

*(handwritten)* < 6734.86)
                    prepay

*(handwritten)* The prepay is A result of
new tenants paying 1st
2 months rent up
front.

DATE: 08/02/21  TIME: 10:07                 WHS#: 99     * * ALL WAREHOUSES * *                              PAGE:    1

                                                         ACCOUNTS RECEIVABLE

                                            A G E D   T R I A L   B A L A N C E   R E P O R T                CLOSING DATE: 07/31/21

| ACCOUNT NAME | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | TOTALS | LAST PD DATE AND AMOUNT | TOTAL DB | TOTAL CR |
|---|---|---|---|---|---|---|---|---|
| 174 JILIN PHARMACEUTICAL | 149.00 | 0.00 | 0.00 | 0.00 | 149.00 | 07/26/21   808.00 | 59461.55 | 59312.55 |
| 178 FRESH START NATURAL FOODS | 4938.38 | 778.31 | 0.00 | 0.00 | 5716.69 | 07/12/21   5437.13 | 631987.03 | 626270.34 |
| 278 FRED PRYOR SMNRS & CRR TR | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 | 07/02/21   90.00 | 10411.00 | 10321.00 |
| 403 PACIFIC HIGH TECH LTD | 68.00 | 0.00 | 0.00 | 195.60 | 263.60 | 07/16/21   373.75 | 43186.05 | 42922.45 |
| 546 ROBERT WALKER SR. | 0.00 | 0.00 | 0.00 | 350.00- | 350.00- | 07/26/21   350.00 | 60491.25 | 60841.25 |
| 648 GRP LLC | 0.00 | 0.00 | 1800.00 | 3600.00- | 1800.00- | 07/30/21   1800.00 | 205150.00 | 206950.00 |
| 774 FRIENDS OF YATES | 0.00 | 0.00 | 0.00 | 1590.00 | 1590.00- | 07/19/21   2090.00 | 159515.00 | 161105.00 |
| 782 K D SUPPLIES | 433.00 | 433.00 | 0.00 | 3468.00- | 2602.00- | 03/11/21   5200.00 | 57201.00 | 59803.00 |
| 790 DOLLARS FOR U | 0.00 | 80.00 | 0.00 | 350.00- | 270.00- | 07/02/21   430.00 | 26676.67 | 26946.67 |
| 852 THOMAS RICKETTS | 0.00 | 0.00 | 0.00 | 240.00- | 240.00- | 07/21/21   240.00 | 7300.00 | 7540.00 |
| 868 LARRY LURKS | 420.00 | 70.00 | 70.00 | 1715.00- | 1155.00- | 07/02/21   1225.00 | 4245.00 | 5400.00 |
| 910 H & C TRANSPORTATION LLC | 0.00 | 125.00 | 0.00 | 425.00- | 300.00- | 07/29/21   610.00 | 11387.50 | 11687.50 |
| 960 JACK BILT CORP | 0.00 | 0.00 | 0.00 | 361.00- | 361.00- | 07/30/21   361.00 | 42110.50 | 42471.50 |
| 989 RENEW WIRELESS INC | 0.00 | 0.00 | 1120.00 | 2240.00- | 1120.00- | 07/30/21   1120.00 | 73116.00 | 74236.00 |
| 992 CLINTON TODD | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 | 06/04/21   256.00 | 4381.00 | 4256.00 |
| 998 DAVID YOUNG | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 | 06/08/21   125.00 | 5305.00 | 5180.00 |
| 1031 HUBAL EXPRESS LLC | 100.00 | 0.00 | 0.00 | 300.00- | 200.00- | 07/21/21   200.00 | 4275.00 | 4475.00 |
| 1053 WAEL NASEF | 105.00 | 105.00 | 105.00 | 210.00- | 105.00- | 04/15/21   315.00 | 1015.00 | 910.00 |
| 1063 TC ELECTRIC | 0.00 | 0.00 | 0.00 | 275.00- | 275.00- | 07/28/21   275.00 | 22000.00 | 22275.00 |
| 1065 LOYALL, RACHEL | 100.00- | 0.00 | 0.00 | 0.00 | 100.00- | 07/28/21   200.00 | 18060.00 | 18160.00 |
| 1070 YOUR TRUMAN THRIFT STORE | 180.00- | 0.00 | 0.00 | 0.00 | 180.00- | 07/06/21   1060.00 | 17742.50 | 17922.50 |
| 1077 NATE PHILLIPS | 65.00 | 0.00 | 0.00 | 0.00 | 65.00 | 07/02/21   660.00 | 18375.00 | 18310.00 |
| 1117 DAVID MILLER | 150.00 | 150.00 | 150.00 | 1500.00- | 1050.00- | 02/25/21   2030.00 | 4780.00 | 5830.00 |
| 1128 T VIERA | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | 06/07/21   400.00 | 4260.00 | 3860.00 |
| 1135 QUALITY WINDOW | 325.00 | 325.00 | 325.00 | 2325.00- | 1350.00- | 03/30/21   120.00 | 4345.00 | 5695.00 |

DATE: 08/02/21  TIME: 10:07                WHS#: 99     * * ALL WAREHOUSES * *                                              PAGE:   2
                                                         ACCOUNTS RECEIVABLE
                                          A G E D   T R I A L   B A L A N C E   R E P O R T            CLOSING DATE: 07/31/21

| ACCOUNT NAME | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | TOTALS | LAST PD DATE AND AMOUNT | | TOTAL DB | TOTAL CR |
|---|---|---|---|---|---|---|---|---|---|
| 1141 RAMOS LAWN CARE | 1440.00- | 0.00 | 0.00 | 0.00 | 1440.00- | 07/28/21 | 1440.00 | 7040.00 | 8480.00 |
| 1144 AGRIVIDA,INC. | 996.00 | 0.00 | 0.00 | 0.00 | 996.00 | 06/25/21 | 996.00 | 28188.00 | 27192.00 |
| 1147 WILLIAM CHATMAN | 195.00 | 195.00 | 0.00 | 225.00- | 165.00 | 05/24/21 | 300.00 | 1608.00 | 1443.00 |
| 1151 RICK HOLBROOK | 85.00 | 85.00 | 0.00 | 255.00- | 85.00- | 07/23/21 | 85.00 | 850.00 | 935.00 |
| 1156 RICE, RONALD A | 0.00 | 0.00 | 0.00 | 140.00- | 140.00- | 07/22/21 | 165.00 | 445.00 | 585.00 |
| 1164 SHIRE MINING | 5.00 | 0.00 | 828.00 | 828.00- | 5.00 | 07/06/21 | 823.00 | 2484.00 | 2479.00 |
| 1166 AGRITRADE INTNL LLC | 2660.00 | 0.00 | 0.00 | 0.00 | 2660.00 | 06/22/21 | 570.00 | 3230.00 | 570.00 |
| 1168 ANDREA WACHS DESIGN | 0.00 | 102.00 | 0.00 | 0.00 | 102.00 | | 0.00 | 102.00 | 0.00 |
| 1169 ON DEMAND TECHNOLOGIES LL | 1287.00 | 1584.00 | 0.00 | 0.00 | 2871.00 | | 0.00 | 2871.00 | 0.00 |
| 1171 FREEDOM ELECTRIC SERVICES | 1140.00- | 0.00 | 0.00 | 0.00 | 1140.00- | 07/21/21 | 1581.00 | 441.00 | 1581.00 |
| 1172 RECREATION WHOLESALE LLC | 3070.00- | 0.00 | 0.00 | 0.00 | 3070.00- | 07/27/21 | 3961.00 | 891.00 | 3961.00 |
| 1173 MAYER EXPRESS LLC | 595.00- | 0.00 | 0.00 | 0.00 | 595.00- | 07/28/21 | 595.00 | 0.00 | 595.00 |
| 1174 FURNITURE SPOT | 2400.00- | 0.00 | 0.00 | 0.00 | 2400.00- | 07/28/21 | 2400.00 | 0.00 | 2400.00 |
| 1175 VELIC TRANSPORTATION | 155.00- | 0.00 | 0.00 | 0.00 | 155.00- | 07/28/21 | 155.00 | 0.00 | 155.00 |
| 1741 PARAGON CHEMICAL RESOURCE | 492.90 | 0.00 | 0.00 | 1114.10 | 1607.00 | 06/25/21 | 545.90 | 45224.60 | 43617.60 |
| 2740 PURCELL INTERNATIONAL | 242.65- | 0.00 | 0.00 | 0.00 | 242.65- | 07/22/21 | 11656.00 | 1377763.24 | 1378005.89 |
| 3200 MICHAEL DESHON | 60.00 | 60.00 | 0.00 | 0.00 | 120.00 | 05/14/21 | 60.00 | 1560.00 | 1440.00 |
| 6650 DIVERSIFIED INGREDIENTS C | 8798.50 | 0.00 | 0.00 | 0.00 | 8798.50 | 07/19/21 | 683.50 | 850393.40 | 841594.90 |
| 7788 DAIRY SOLUTIONS,INC | 0.00 | 0.00 | 0.00 | 112.00 | 112.00 | 05/10/21 | 104.00 | 29140.00 | 29028.00 |
| 9438 OUTFRONT MEDIA | 1600.00 | 1600.00 | 1600.00 | 12800.00- | 8000.00- | 01/19/21 | 19200.00 | 333061.00 | 341061.00 |
| 29816 USDA/FGIS/PO#43-6395-8-F2 | 1000.00 | 0.00 | 0.00 | 2000.00- | 1000.00- | 07/16/21 | 1000.00 | 156513.85 | 157513.85 |
| 99998 SECURITY DEPOSIT INTERSTA | 0.00 | 0.00 | 0.00 | 50235.00- | 50235.00- | 07/28/21 | 3180.00 | 157352.33 | 207587.33 |

```
**** ACCUMULATED TOTALS #   1***  19297.13    2524.31       0.00    1421.70   23243.14                              3098557.87 3075314.73
        PERCENT OF TOTAL --        83.0 %      10.9 %       0.0 %      6.1 %    100.0 %


**** ACCUMULATED TOTALS #   3***   3947.00-   3168.00    5998.00   85432.00-  80213.00-                             1397377.60 1477590.60
        PERCENT OF TOTAL --         4.9 %       3.9-%      7.5-%    106.5 %    100.0 %
```