# UNITED STATES BANKRUPTCY COURT

<u>Western</u> DISTRICT OF <u>Missouri</u>

<Enter Division name if applicable, else delete this text>

In Re. Interstate Underground Warehouse and
Industrial Park, Inc.

§
§
§
§

Debtor(s)

Case No. <u>21-40834</u>

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: <u>08/31/2021</u>          Petition Date: <u>07/01/2021</u>

Months Pending: 2          Industry Classification: 4 9 3 1

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):          <u>17</u>

Debtor's Full-Time Employees (as of date of order for relief):          <u>17</u>

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☒    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☒    Accounts receivable aging
☒    Postpetition liabilities aging
☐    Statement of capital assets
☐    Schedule of payments to professionals
☐    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Leslie Reeder
_____
Signature of Responsible Party

09/21/2021
_____
Date

Leslie Reeder
_____
Printed Name of Responsible Party

8201 East 23rd Street
Kansas City, MO 64129
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Interstate Underground Warehouse and Industrial Park, Inc.                    Case No.  21-40834

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $227,674 | |
| b.  Total receipts (net of transfers between accounts) | $400,082 | $0 |
| c.  Total disbursements (net of transfers between accounts) | $259,569 | $0 |
| d.  Cash balance end of month (a+b-c) | $368,187 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $259,569 | $0 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $13,720 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $936 |
| c.  Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d  Total current assets | $381,906 |
| e.  Total assets | $12,219,924 |
| f.  Postpetition payables (excluding taxes) | $228,639 |
| g.  Postpetition payables past due (excluding taxes) | $107,372 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $228,639 |
| k.  Prepetition secured debt | $6,658,030 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $212,056 |
| n.  Total liabilities (debt) (j+k+l+m) | $7,098,725 |
| o.  Ending equity/net worth (e-n) | $5,121,199 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $413,038 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $413,038 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $133,534 | |
| f.  Other expenses | $18,500 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $56,618 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $204,386 | $0 |

UST Form 11-MOR (06/07/2021)                    2

Debtor's Name  Interstate Underground Warehouse and Industrial Park, Inc.                    Case No.  21-40834

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | N/A | | | | |
| | ii | | | | | |

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | N/A | | | | |
| | ii | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

## Part 6:  Postpetition Taxes

|   |   | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $3,803 | $0 |
| d. | Postpetition employer payroll taxes paid | $3,803 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ● | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ● | |
| d. | Are you current on postpetition tax return filings? | Yes ○  No ● | |
| e. | Are you current on postpetition estimated tax payments? | Yes ○  No ● | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ●  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ● | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ● | |
| i. | Do you have:    Worker's compensation insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) | |
| | Casualty/property insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) | |
| | General liability insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) | |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ● | |

Debtor's Name Interstate Underground Warehouse and Industrial Park, Inc.                Case No. 21-40834

| | | | |
|---|---|---|---|
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ● | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ●  No ○ | |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." See 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Leslie Reeder                                        Leslie Reeder
_____                    _____
Signature of Responsible Party                          Printed Name of Responsible Party

Chief Executive Officer                                 09/21/2021
_____                    _____
Title                                                   Date

9:53 AM

09/01/21

**Interstate Underground Warehouse and Industrial Park, Inc.**

**Reconciliation Summary**

10005 · CITIZENS BANK, Period Ending 08/31/2021

|  | Aug 31, 21 |
| --- | --- |
| Beginning Balance | 23.29 |
| Cleared Balance | 23.29 |
| Register Balance as of 08/31/2021 | 23.29 |
| Ending Balance | 23.29 |

9:53 AM

Interstate Underground Warehouse and Industrial Park, Inc.

09/01/21

## Reconciliation Detail

### 10005 · CITIZENS BANK, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 23.29 |
| Cleared Balance | | | | | | 23.29 |
| Register Balance as of 08/31/2021 | | | | | | 23.29 |
| Ending Balance | | | | | | **23.29** |



ACCOUNT STATEMENT

| | |
|---|---|
| Page: | 1 of 1 |
| Statement Date: | 08/31/21 |
| Primary Account: | XXXXXXXX6891 |

INTERSTATE UNDERGROUND WAREHOUSE
AND INDUSTRIAL PARK INC
8201 E 23RD ST
KANSAS CITY, MO 64129-1387

## Applying for a Mortgage or HELOC
## has never been easier!



VISIT GOCITIZENS.BANK TO APPLY ONLINE

### TOTALLY eCHECKING BUS                                    Account: XXXXXXXX6891

| TOTALLY eCHECKING BUS | | | |
|---|---|---|---|
| Account Number | XXXXXXXX6891 | Number of Enclosures | 0 |
| Previous Balance | 23.29 | Statement Dates | 8/02/21 thru 8/31/21 |
| Deposits/Credits | .00 | Days in the statement period | 30 |
| Checks/Debits | .00 | Average Ledger | 23.29 |
| Service Charge | .00 | Average Collected | 23.29 |
| Interest Paid | .00 | | |
| Current Balance | 23.29 | | |

### Itemization of Overdraft and Returned Item Fees

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft Item Fees Year To Date | 0.00 | 103.50 |
| Return Item Fees Year To Date | 0.00 | 0.00 |

### Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/02 | 23.29 | | | | |

10:11 AM
09/01/21

# Interstate Underground Warehouse and Industrial Park, Inc.
## Reconciliation Summary
### 10010 · CASH IN BANK - SELF STORAGE, Period Ending 08/31/2021

|  | Aug 31, 21 |
|---|---|
| Beginning Balance | 30,508.45 |
|   Cleared Transactions |  |
|     Checks and Payments - 23 items | -10,761.62 |
|     Deposits and Credits - 23 items | 25,098.20 |
|   Total Cleared Transactions | 14,336.58 |
| Cleared Balance | 44,845.03 |
|   Uncleared Transactions |  |
|     Checks and Payments - 2 items | -150.95 |
|   Total Uncleared Transactions | -150.95 |
| Register Balance as of 08/31/2021 | 44,694.08 |
| Ending Balance | 44,694.08 |

10:11 AM

09/01/21

# Interstate Underground Warehouse and Industrial Park, Inc.
## Reconciliation Detail
### 10010 · CASH IN BANK - SELF STORAGE, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 30,508.45 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 23 items** | | | | | | |
| Bill Pmt -Check | 08/05/2021 | | HEARTLAND PAYM... | X | -627.40 | -627.40 |
| General Journal | 08/09/2021 | | | X | -491.00 | -1,118.40 |
| General Journal | 08/09/2021 | | | X | -29.67 | -1,148.07 |
| General Journal | 08/09/2021 | | | X | -20.00 | -1,168.07 |
| General Journal | 08/13/2021 | | | X | -3,821.54 | -4,989.61 |
| General Journal | 08/13/2021 | | | X | -750.00 | -5,739.61 |
| General Journal | 08/13/2021 | | | X | -400.00 | -6,139.61 |
| General Journal | 08/13/2021 | | | X | -400.00 | -6,539.61 |
| General Journal | 08/13/2021 | | | X | -350.00 | -6,889.61 |
| General Journal | 08/13/2021 | | | X | -330.00 | -7,219.61 |
| General Journal | 08/13/2021 | | | X | -300.00 | -7,519.61 |
| General Journal | 08/13/2021 | | | X | -150.00 | -7,669.61 |
| General Journal | 08/13/2021 | | | X | -100.00 | -7,769.61 |
| General Journal | 08/13/2021 | | | X | -100.00 | -7,869.61 |
| Bill Pmt -Check | 08/17/2021 | 6931 | ERIC COOK | X | -392.01 | -8,261.62 |
| General Journal | 08/26/2021 | | | X | -450.00 | -8,711.62 |
| General Journal | 08/26/2021 | | | X | -450.00 | -9,161.62 |
| General Journal | 08/26/2021 | | | X | -400.00 | -9,561.62 |
| General Journal | 08/26/2021 | | | X | -400.00 | -9,961.62 |
| General Journal | 08/26/2021 | | | X | -350.00 | -10,311.62 |
| General Journal | 08/26/2021 | | | X | -250.00 | -10,561.62 |
| General Journal | 08/26/2021 | | | X | -100.00 | -10,661.62 |
| General Journal | 08/26/2021 | | | X | -100.00 | -10,761.62 |
| Total Checks and Payments | | | | | -10,761.62 | -10,761.62 |
| **Deposits and Credits - 23 items** | | | | | | |
| Deposit | 08/06/2021 | | | X | 80.00 | 80.00 |
| Deposit | 08/06/2021 | | | X | 105.00 | 185.00 |
| Deposit | 08/06/2021 | | | X | 200.00 | 385.00 |
| Deposit | 08/06/2021 | | | X | 384.00 | 769.00 |
| Deposit | 08/06/2021 | | | X | 1,559.82 | 2,328.82 |
| Deposit | 08/06/2021 | | | X | 8,505.00 | 10,833.82 |
| Deposit | 08/13/2021 | | | X | 85.00 | 10,918.82 |
| Deposit | 08/13/2021 | | | X | 315.00 | 11,233.82 |
| Deposit | 08/13/2021 | | | X | 427.00 | 11,660.82 |
| Deposit | 08/13/2021 | | | X | 574.75 | 12,235.57 |
| Deposit | 08/13/2021 | | | X | 580.00 | 12,815.57 |
| Deposit | 08/13/2021 | | | X | 3,574.00 | 16,389.57 |
| Deposit | 08/19/2021 | | | X | 3.00 | 16,392.57 |
| Deposit | 08/26/2021 | | | X | 70.00 | 16,462.57 |
| Deposit | 08/26/2021 | | | X | 95.00 | 16,557.57 |
| Deposit | 08/26/2021 | | | X | 285.04 | 16,842.61 |
| Deposit | 08/26/2021 | | | X | 330.00 | 17,172.61 |
| Deposit | 08/26/2021 | | | X | 408.36 | 17,580.97 |
| Deposit | 08/26/2021 | | | X | 3,715.23 | 21,296.20 |
| Deposit | 08/31/2021 | | | X | 110.00 | 21,406.20 |
| Deposit | 08/31/2021 | | | X | 180.00 | 21,586.20 |
| Deposit | 08/31/2021 | | | X | 495.00 | 22,081.20 |
| Deposit | 08/31/2021 | | | X | 3,017.00 | 25,098.20 |
| Total Deposits and Credits | | | | | 25,098.20 | 25,098.20 |
| Total Cleared Transactions | | | | | 14,336.58 | 14,336.58 |
| Cleared Balance | | | | | 14,336.58 | 44,845.03 |

10:11 AM

09/01/21

## Interstate Underground Warehouse and Industrial Park, Inc.
## Reconciliation Detail
### 10010 · CASH IN BANK - SELF STORAGE, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 06/23/2021 | 6897 | JACKSON COUNTY... | | -61.86 | -61.86 |
| Bill Pmt -Check | 08/31/2021 | 6942 | Walter E. Cook | | -89.09 | -150.95 |
| Total Checks and Payments | | | | | -150.95 | -150.95 |
| Total Uncleared Transactions | | | | | -150.95 | -150.95 |
| Register Balance as of 08/31/2021 | | | | | 14,185.63 | 44,694.08 |
| **Ending Balance** | | | | | **14,185.63** | **44,694.08** |

OSB014001 014 OSB001

# Central Bank
## of the Midwest

MEMBER FDIC
P.O. Box 4300, Jefferson City MO 65102
(816) 525-5300

**RETURN SERVICE REQUESTED**

Terms & Conditions updates are
effective October 1, 2021.
See Important Information in
Statements & Notices of BusinessLink,
Business Online Banking.

INTERSTATE SELF STORAGE LLC
8201 E 23RD ST
KANSAS CITY MO 64129-1387

| Period | Page |
|---|---|
| 08/01/2021 - 08/31/2021 | 1 of 4 |

Web Address
www.centralbank.net



---

## Your Financial Summary on August 31, 2021

| | Bank Deposits | | Totals |
|---|---|---|---|
| Bank Deposit Accounts: | | | |
| Checking | $ 44,845.03 | | |
| Bank Deposit Total | | $ | 44,845.03 |
| **Total Assets:** | $ 44,845.03 | $ | 44,845.03 |

## Detailed Explanation of Account Balances and Other Assets

### Commercial Checking

Beginning Balance July 30, 2021     $ 30,508.45

Deposits

| Date | Description | Amount |
|---|---|---|
| Aug. 02 | HRTLAND PMT SYS TXNS/FEES | 80.00 |
| Aug. 02 | HRTLAND PMT SYS TXNS/FEES | 200.00 |
| Aug. 02 | HRTLAND PMT SYS TXNS/FEES | 8,505.00 |
| Aug. 03 | HRTLAND PMT SYS TXNS/FEES | 105.00 |
| Aug. 05 | HRTLAND PMT SYS TXNS/FEES | 1,559.82 |
| Aug. 06 | HRTLAND PMT SYS TXNS/FEES | 384.00 |
| Aug. 09 | HRTLAND PMT SYS TXNS/FEES | 85.00 |
| Aug. 09 | HRTLAND PMT SYS TXNS/FEES | 427.00 |
| Aug. 10 | HRTLAND PMT SYS TXNS/FEES | 315.00 |
| Aug. 11 | Deposit | 3,574.00 |
| Aug. 11 | HRTLAND PMT SYS TXNS/FEES | 574.75 |
| Aug. 13 | HRTLAND PMT SYS TXNS/FEES | 580.00 |
| Aug. 16 | HRTLAND PMT SYS TXNS/FEES | 70.00 |
| Aug. 17 | HRTLAND PMT SYS TXNS/FEES | 95.00 |
| Aug. 18 | HRTLAND PMT SYS TXNS/FEES | 408.36 |
| Aug. 23 | HRTLAND PMT SYS TXNS/FEES | 330.00 |
| Aug. 25 | Deposit | 3,718.23 |
| Aug. 26 | HRTLAND PMT SYS TXNS/FEES | 285.04 |
| Aug. 27 | HRTLAND PMT SYS TXNS/FEES | 110.00 |
| Aug. 30 | HRTLAND PMT SYS TXNS/FEES | 495.00 |
| Aug. 31 | Deposit | 3,017.00 |
| Aug. 31 | HRTLAND PMT SYS TXNS/FEES | 180.00 |

Total     +$     25,098.20

Checks

| Check No. | Date Paid | Amount | Check No. | Date Paid | Amount |
|---|---|---|---|---|---|
| 6908 | Aug. 03 | 150.00 | 6923 | Aug. 04 | 350.00 |
| 6919 | Aug. 02 | 400.00 | 6924 | Aug. 06 | 100.00 |
| 6920 | Aug. 02 | 100.00 | 6926 | Aug. 06 | 3,821.54 |
| 6921 | Aug. 09 | 400.00 | 6928 | Aug. 13 | 750.00 |
| 6922 | Aug. 06 | 300.00 | 6929 | Aug. 16 | 330.00 |

**Central Bank of the Midwest**

INTERSTATE SELF STORAGE LLC

Member FDIC

08/31/2021                Page 2 of 4

| Check No. | Date Paid | Amount | Check No. | Date Paid | Amount |
|---|---|---|---|---|---|
| 6931 | Aug. 20 | 392.01 | 6937 | Aug. 24 | 350.00 |
| 6932 | Aug. 20 | 450.00 | 6938 | Aug. 25 | 250.00 |
| 6933 | Aug. 24 | 100.00 | 6939 | Aug. 25 | 400.00 |
| 6934 | Aug. 19 | 450.00 | 6940 | Aug. 30 | 100.00 |
| 6936 | Aug. 20 | 400.00 | | | |

| | | | Total | -$ | 9,593.55 |

Withdrawals and other charges

| Date | Type | Transaction Description | | |
|---|---|---|---|---|
| Aug. 02 | | HRTLAND PMT SYS TXNS/FEES | | 627.40 |
| Aug. 03 | | INTUIT 11007605 ACCT FEE | | 20.00 |
| Aug. 04 | | HRTLAND PMT SYS TXNS/FEES | | 491.00 |
| Aug. 09 | | 07/2021 SERVICE CHARGE | | 29.67 |

| | | | Total | -$ | 1,168.07 |

| | Ending Balance August 31, 2021 | $ | 44,845.03 |
|---|---|---|---|

Number of days since last statement/interest cycle          31
Beginning and ending dates for calculation of statement/interest cycle are 08/01/2021 through 08/31/2021
Low ledger balance                          34,982.00
Average collected balance                   38,347.00
Average ledger balance                      38,530.00

End of Bank Deposits

Central Bank of the Midwest

INTERSTATE SELF STORAGE LLC

Member FDIC

08/31/2021          Page 4 of 4



9:50 AM
09/03/21

## Interstate Underground Warehouse and Industrial Park, Inc.
## Reconciliation Summary
### 10004 · CENTRAL BANK OP ACCT (METCALF), Period Ending 08/31/2021

|  | Aug 31, 21 |
|---|---|
| Beginning Balance | 172,962.40 |
| Cleared Transactions |  |
| Checks and Payments - 64 items | -251,005.70 |
| Deposits and Credits - 44 items | 374,983.56 |
| Total Cleared Transactions | 123,977.86 |
| Cleared Balance | 296,940.26 |
| Uncleared Transactions |  |
| Checks and Payments - 27 items | -23,356.18 |
| Total Uncleared Transactions | -23,356.18 |
| Register Balance as of 08/31/2021 | 273,584.08 |
| New Transactions |  |
| Checks and Payments - 19 items | -118,057.82 |
| Total New Transactions | -118,057.82 |
| Ending Balance | 155,526.26 |

9:50 AM

09/03/21

## Interstate Underground Warehouse and Industrial Park, Inc.
## Reconciliation Detail
### 10004 · CENTRAL BANK OP ACCT (METCALF), Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 172,962.40 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 64 items** | | | | | | |
| Bill Pmt -Check | 06/23/2021 | 20920 | LEASE CONSULTA… | X | -10,000.00 | -10,000.00 |
| Bill Pmt -Check | 07/21/2021 | 20951 | COPY-RITE | X | -106.43 | -10,106.43 |
| Bill Pmt -Check | 07/23/2021 | 20963 | DAVE NETZ | X | -250.00 | -10,356.43 |
| Bill Pmt -Check | 07/23/2021 | 20958 | JOE BRAEKEL | X | -50.00 | -10,406.43 |
| Bill Pmt -Check | 08/01/2021 | | SPRINT-PCS | X | -265.35 | -10,671.78 |
| General Journal | 08/03/2021 | | | X | -2,324.77 | -12,996.55 |
| Bill Pmt -Check | 08/05/2021 | | Q10 CAPITAL SER… | X | -41,123.00 | -54,119.55 |
| Bill Pmt -Check | 08/05/2021 | | E3 HR, INC | X | -25,943.25 | -80,062.80 |
| Bill Pmt -Check | 08/05/2021 | | IPFS | X | -22,743.80 | -102,806.60 |
| Bill Pmt -Check | 08/05/2021 | 20970 | LESLIE REEDER | X | -8,000.00 | -110,806.60 |
| Bill Pmt -Check | 08/05/2021 | | HEARTLAND PAYM… | X | -1,593.88 | -112,400.48 |
| Bill Pmt -Check | 08/05/2021 | | HEARTLAND PAYM… | X | -556.46 | -112,956.94 |
| Bill Pmt -Check | 08/06/2021 | 20981 | JAZIEL QUEZADA | X | -1,890.00 | -114,846.94 |
| Bill Pmt -Check | 08/06/2021 | 20979 | RICARDO JESUS N… | X | -1,280.00 | -116,126.94 |
| Bill Pmt -Check | 08/06/2021 | 20982 | EDMER MURCIA | X | -1,200.00 | -117,326.94 |
| Bill Pmt -Check | 08/06/2021 | 20980 | OLGA HERNANDEZ | X | -1,040.00 | -118,366.94 |
| Bill Pmt -Check | 08/06/2021 | 20973 | DENNIS SPEER | X | -1,000.00 | -119,366.94 |
| Bill Pmt -Check | 08/06/2021 | 20972 | JASEN WESTENB… | X | -600.00 | -119,966.94 |
| Bill Pmt -Check | 08/06/2021 | 20974 | AMANDA PLOTNER | X | -500.00 | -120,466.94 |
| Bill Pmt -Check | 08/06/2021 | 20975 | Kevin Haynes | X | -500.00 | -120,966.94 |
| Bill Pmt -Check | 08/06/2021 | 20977 | Joseph TEMM | X | -500.00 | -121,466.94 |
| Bill Pmt -Check | 08/06/2021 | 20978 | DAVE NETZ | X | -250.00 | -121,716.94 |
| Bill Pmt -Check | 08/09/2021 | | FNBO-DENNIS | X | -4,190.14 | -125,907.08 |
| General Journal | 08/09/2021 | | | X | -705.00 | -126,612.08 |
| Bill Pmt -Check | 08/09/2021 | | FNBO-JOE | X | -636.92 | -127,249.00 |
| General Journal | 08/09/2021 | | | X | -259.67 | -127,508.67 |
| Bill Pmt -Check | 08/09/2021 | | PITNEY BOWES-P… | X | -250.00 | -127,758.67 |
| Bill Pmt -Check | 08/12/2021 | | EVERGY-MAIN | X | -31,840.58 | -159,599.25 |
| Bill Pmt -Check | 08/12/2021 | | EVERGY - 8680-36-… | X | -390.77 | -159,990.02 |
| Bill Pmt -Check | 08/13/2021 | 21071 | FLOYD ANDERSON | X | -43,950.00 | -203,940.02 |
| Bill Pmt -Check | 08/13/2021 | 21077 | HOOK N HAUL DU… | X | -2,275.00 | -206,215.02 |
| Bill Pmt -Check | 08/13/2021 | 21075 | CUSTOM REFRIGE… | X | -1,210.60 | -207,425.62 |
| Bill Pmt -Check | 08/13/2021 | 21079 | PRESTO X COMPA… | X | -856.00 | -208,281.62 |
| Bill Pmt -Check | 08/13/2021 | 21073 | BUDDY EDWARDS | X | -850.00 | -209,131.62 |
| Bill Pmt -Check | 08/13/2021 | | PAYCHEX, INC | X | -323.94 | -209,455.56 |
| Bill Pmt -Check | 08/13/2021 | 21072 | AIRGAS | X | -316.25 | -209,771.81 |
| Bill Pmt -Check | 08/13/2021 | 21076 | DELTA DENTAL | X | -209.10 | -209,980.91 |
| Bill Pmt -Check | 08/13/2021 | 21078 | PRAXAIR | X | -143.90 | -210,124.81 |
| Bill Pmt -Check | 08/13/2021 | | PAYCHEX, INC | X | -110.00 | -210,234.81 |
| Bill Pmt -Check | 08/13/2021 | 21080 | YARDI SYSTEMS, I… | X | -104.00 | -210,338.81 |
| Bill Pmt -Check | 08/13/2021 | 21081 | IMAGE QUEST | X | -21.25 | -210,360.06 |
| General Journal | 08/18/2021 | | | X | -1,781.46 | -212,141.52 |
| General Journal | 08/18/2021 | | | X | -871.32 | -213,012.84 |
| General Journal | 08/18/2021 | | | X | -231.97 | -213,244.81 |
| General Journal | 08/18/2021 | | | X | -65.10 | -213,309.91 |
| Bill Pmt -Check | 08/19/2021 | | E3 HR, INC | X | -25,810.71 | -239,120.62 |
| Bill Pmt -Check | 08/20/2021 | 21083 | AVID COMMUNICA… | X | -2,400.48 | -241,521.10 |
| Bill Pmt -Check | 08/20/2021 | 21095 | JAZIEL QUEZADA | X | -1,680.00 | -243,201.10 |
| Bill Pmt -Check | 08/20/2021 | 21093 | RICARDO JESUS N… | X | -1,376.00 | -244,577.10 |
| Bill Pmt -Check | 08/20/2021 | 21094 | EDMER MURCIA | X | -1,200.00 | -245,777.10 |
| Bill Pmt -Check | 08/20/2021 | | AFLAC | X | -1,026.00 | -246,803.10 |
| Bill Pmt -Check | 08/20/2021 | 21084 | DENNIS SPEER | X | -1,000.00 | -247,803.10 |
| Bill Pmt -Check | 08/20/2021 | 21087 | Kevin Haynes | X | -500.00 | -248,303.10 |
| Bill Pmt -Check | 08/20/2021 | 21086 | Joseph TEMM | X | -500.00 | -248,803.10 |
| Bill Pmt -Check | 08/20/2021 | 21089 | JASEN WESTENB… | X | -500.00 | -249,303.10 |
| Bill Pmt -Check | 08/20/2021 | 21085 | AMANDA PLOTNER | X | -500.00 | -249,803.10 |
| Bill Pmt -Check | 08/20/2021 | 21091 | GARY SIELER | X | -75.00 | -249,878.10 |
| Bill Pmt -Check | 08/20/2021 | 21096 | PRESTO X COMPA… | X | -62.00 | -249,940.10 |
| General Journal | 08/23/2021 | | | X | -705.00 | -250,645.10 |
| Bill Pmt -Check | 08/23/2021 | | STATE FARM INSU… | X | -144.32 | -250,789.42 |
| Bill Pmt -Check | 08/23/2021 | | EVERGY  3852 | X | -141.98 | -250,931.40 |
| Bill Pmt -Check | 08/23/2021 | | GUARDIAN | X | -67.74 | -250,999.14 |

9:50 AM

09/03/21

## Interstate Underground Warehouse and Industrial Park, Inc.
## Reconciliation Detail
### 10004 · CENTRAL BANK OP ACCT (METCALF), Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/23/2021 | | FED EX | X | -3.28 | -251,002.42 |
| Bill Pmt -Check | 08/23/2021 | | FED EX | X | -3.28 | -251,005.70 |
| Total Checks and Payments | | | | | -251,005.70 | -251,005.70 |
| **Deposits and Credits - 44 items** | | | | | | |
| Deposit | 08/05/2021 | | | X | 255.00 | 255.00 |
| Deposit | 08/05/2021 | | | X | 4,400.00 | 4,655.00 |
| Deposit | 08/05/2021 | | | X | 4,725.00 | 9,380.00 |
| Deposit | 08/05/2021 | | | X | 7,050.50 | 16,430.50 |
| General Journal | 08/05/2021 | | | X | 100,000.00 | 116,430.50 |
| Deposit | 08/10/2021 | | | X | 90.00 | 116,520.50 |
| Deposit | 08/10/2021 | | | X | 1,765.00 | 118,285.50 |
| Deposit | 08/10/2021 | | | X | 2,785.00 | 121,070.50 |
| Deposit | 08/10/2021 | | | X | 3,325.00 | 124,395.50 |
| Deposit | 08/10/2021 | | | X | 4,555.00 | 128,950.50 |
| Deposit | 08/10/2021 | | | X | 5,079.00 | 134,029.50 |
| Deposit | 08/10/2021 | | | X | 10,650.00 | 144,679.50 |
| Deposit | 08/10/2021 | | | X | 12,539.62 | 157,219.12 |
| Deposit | 08/12/2021 | | | X | 14,140.70 | 171,359.82 |
| Deposit | 08/12/2021 | | | X | 25.00 | 171,384.82 |
| Deposit | 08/12/2021 | | | X | 50.00 | 171,434.82 |
| Deposit | 08/12/2021 | | | X | 95.00 | 171,529.82 |
| Deposit | 08/12/2021 | | | X | 275.00 | 171,804.82 |
| Deposit | 08/12/2021 | | | X | 365.00 | 172,169.82 |
| Deposit | 08/12/2021 | | | X | 750.00 | 172,919.82 |
| Deposit | 08/19/2021 | | | X | 3,137.00 | 176,056.82 |
| Deposit | 08/19/2021 | | | X | 4,575.00 | 180,631.82 |
| Deposit | 08/19/2021 | | | X | 6,955.60 | 187,587.42 |
| Deposit | 08/23/2021 | | | X | 20.00 | 187,607.42 |
| Deposit | 08/23/2021 | | | X | 155.00 | 187,762.42 |
| Deposit | 08/23/2021 | | | X | 165.00 | 187,927.42 |
| Deposit | 08/23/2021 | | | X | 225.00 | 188,152.42 |
| Deposit | 08/23/2021 | | | X | 275.00 | 188,427.42 |
| Deposit | 08/23/2021 | | | X | 699.39 | 189,126.81 |
| Deposit | 08/23/2021 | | | X | 725.00 | 189,851.81 |
| Deposit | 08/23/2021 | | | X | 1,296.00 | 191,147.81 |
| Deposit | 08/23/2021 | | | X | 1,500.00 | 192,647.81 |
| Deposit | 08/23/2021 | | | X | 11,141.35 | 203,789.16 |
| Deposit | 08/31/2021 | | | X | 110.00 | 203,899.16 |
| Deposit | 08/31/2021 | | | X | 165.00 | 204,064.16 |
| Deposit | 08/31/2021 | | | X | 175.00 | 204,239.16 |
| Deposit | 08/31/2021 | | | X | 415.00 | 204,654.16 |
| Deposit | 08/31/2021 | | | X | 450.00 | 205,104.16 |
| Deposit | 08/31/2021 | | | X | 1,190.00 | 206,294.16 |
| Deposit | 08/31/2021 | | | X | 1,394.40 | 207,688.56 |
| Deposit | 08/31/2021 | | | X | 2,264.00 | 209,952.56 |
| Deposit | 08/31/2021 | | | X | 2,650.00 | 212,602.56 |
| Deposit | 08/31/2021 | | | X | 11,950.00 | 224,552.56 |
| Deposit | 08/31/2021 | | | X | 150,431.00 | 374,983.56 |
| Total Deposits and Credits | | | | | 374,983.56 | 374,983.56 |
| Total Cleared Transactions | | | | | 123,977.86 | 123,977.86 |
| Cleared Balance | | | | | 123,977.86 | 296,940.26 |

9:50 AM

09/03/21

**Interstate Underground Warehouse and Industrial Park, Inc.**

## Reconciliation Detail

**10004 · CENTRAL BANK OP ACCT (METCALF), Period Ending 08/31/2021**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 27 items** | | | | | | |
| Bill Pmt -Check | 02/21/2020 | 20090 | CASH | | -1,565.00 | -1,565.00 |
| Bill Pmt -Check | 04/17/2020 | 20171 | CASH | | -1,265.00 | -2,830.00 |
| Bill Pmt -Check | 09/25/2020 | 20454 | DOUG WOOD | | -360.00 | -3,190.00 |
| Bill Pmt -Check | 01/13/2021 | | KCMO WATER - 40... | | -2,111.87 | -5,301.87 |
| Bill Pmt -Check | 03/05/2021 | 20721 | JESSICA MAYORGA | | -320.00 | -5,621.87 |
| Bill Pmt -Check | 04/02/2021 | 20778 | KONSTANCE HAY... | | -500.00 | -6,121.87 |
| Bill Pmt -Check | 04/16/2021 | 20812 | KONSTANCE HAY... | | -500.00 | -6,621.87 |
| Bill Pmt -Check | 06/09/2021 | 20905 | DELTA VISION | | -209.10 | -6,830.97 |
| Bill Pmt -Check | 06/11/2021 | 20917 | KONSTANCE HAY... | | -500.00 | -7,330.97 |
| Bill Pmt -Check | 06/25/2021 | 20932 | KONSTANCE HAY... | | -500.00 | -7,830.97 |
| Bill Pmt -Check | 07/09/2021 | 20945 | KONSTANCE HAY... | | -500.00 | -8,330.97 |
| Bill Pmt -Check | 07/09/2021 | 20944 | Kevin Haynes | | -500.00 | -8,830.97 |
| Bill Pmt -Check | 07/10/2021 | | PITNEY BOWES-P... | | -250.00 | -9,080.97 |
| Bill Pmt -Check | 07/21/2021 | 20954 | SUTHERLANDS | | -1,560.38 | -10,641.35 |
| Bill Pmt -Check | 07/23/2021 | 20962 | KONSTANCE HAY... | | -500.00 | -11,141.35 |
| Bill Pmt -Check | 08/06/2021 | 20971 | JOE BRAEKEL | | -500.00 | -11,641.35 |
| Bill Pmt -Check | 08/06/2021 | 20976 | KONSTANCE HAY... | | -500.00 | -12,141.35 |
| Bill Pmt -Check | 08/13/2021 | 21074 | DELTA VISION | | -48.20 | -12,189.55 |
| Bill Pmt -Check | 08/18/2021 | 21082 | CHASE | | -4,924.71 | -17,114.26 |
| Bill Pmt -Check | 08/20/2021 | 21092 | OLGA HERNANDEZ | | -1,040.00 | -18,154.26 |
| Bill Pmt -Check | 08/20/2021 | 21088 | KONSTANCE HAY... | | -500.00 | -18,654.26 |
| Bill Pmt -Check | 08/20/2021 | 21090 | JOE BRAEKEL | | -175.00 | -18,829.26 |
| Bill Pmt -Check | 08/27/2021 | 21099 | HOOK N HAUL DU... | | -975.00 | -19,804.26 |
| Bill Pmt -Check | 08/27/2021 | 21098 | CIT | | -710.77 | -20,515.03 |
| Bill Pmt -Check | 08/27/2021 | 21097 | AIRGAS | | -301.87 | -20,816.90 |
| Bill Pmt -Check | 08/27/2021 | 21100 | PRAXAIR | | -139.28 | -20,956.18 |
| Bill Pmt -Check | 08/31/2021 | 21101 | MICHAEL MEIER | | -2,400.00 | -23,356.18 |
| Total Checks and Payments | | | | | -23,356.18 | -23,356.18 |
| Total Uncleared Transactions | | | | | -23,356.18 | -23,356.18 |
| Register Balance as of 08/31/2021 | | | | | 100,621.68 | 273,584.08 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Bill Pmt -Check | 09/02/2021 | | E3 HR, INC | | -33,861.52 | -33,861.52 |
| Bill Pmt -Check | 09/03/2021 | | Q10 CAPITAL SER... | | -41,123.00 | -74,984.52 |
| Bill Pmt -Check | 09/03/2021 | | IPFS | | -22,743.80 | -97,728.32 |
| Bill Pmt -Check | 09/03/2021 | 21115 | LESLIE REEDER | | -8,000.00 | -105,728.32 |
| Bill Pmt -Check | 09/03/2021 | 21105 | JAZIEL QUEZADA | | -1,890.00 | -107,618.32 |
| Bill Pmt -Check | 09/03/2021 | 21106 | RICARDO JESUS N... | | -1,280.00 | -108,898.32 |
| Bill Pmt -Check | 09/03/2021 | 21104 | EDMER MURCIA | | -1,200.00 | -110,098.32 |
| Bill Pmt -Check | 09/03/2021 | 21102 | PAUL L. HILP'/AN | | -1,144.00 | -111,242.32 |
| Bill Pmt -Check | 09/03/2021 | 21103 | OLGA HERNANDEZ | | -1,040.00 | -112,282.32 |
| Bill Pmt -Check | 09/03/2021 | 21117 | HOOK N HAUL DU... | | -1,007.50 | -113,289.82 |
| Bill Pmt -Check | 09/03/2021 | 21110 | DENNIS SPEER | | -1,000.00 | -114,289.82 |
| Bill Pmt -Check | 09/03/2021 | 21116 | PRESTO X COMPA... | | -918.00 | -115,207.82 |
| Bill Pmt -Check | 09/03/2021 | 21113 | Kevin Haynes | | -500.00 | -115,707.82 |
| Bill Pmt -Check | 09/03/2021 | 21112 | Joseph TEMM | | -500.00 | -116,207.82 |
| Bill Pmt -Check | 09/03/2021 | 21114 | KONSTANCE HAY... | | -500.00 | -116,707.82 |
| Bill Pmt -Check | 09/03/2021 | 21111 | AMANDA PLOTNER | | -500.00 | -117,207.82 |
| Bill Pmt -Check | 09/03/2021 | 21107 | JASEN WESTENB... | | -475.00 | -117,682.82 |
| Bill Pmt -Check | 09/03/2021 | 21108 | JOE BRAEKEL | | -225.00 | -117,907.82 |
| Bill Pmt -Check | 09/03/2021 | 21109 | GARY SIELER | | -150.00 | -118,057.82 |
| Total Checks and Payments | | | | | -118,057.82 | -118,057.82 |
| Total New Transactions | | | | | -118,057.82 | -118,057.82 |
| **Ending Balance** | | | | | -17,436.14 | 155,526.26 |

# Central Bank
## of the Midwest

MEMBER FDIC P.O. Box 4500, Jefferson City MO 65102
(816) 525-5300

**RETURN SERVICE REQUESTED**

Terms & Conditions updates are
effective October 1, 2021.
See Important Information in
Statements & Notices of BusinessLink,
Business Online Banking.

OSB014001 014 OSB001

INTERSTATE UNDERGROUND WAREHOUSE AND
INDUSTRIAL PARK INC
8201 E 23RD ST
KANSAS CITY MO 64129-1387

| Period | Page |
|---|---|
| 08/01/2021 - 08/31/2021 | 1 of 7 |

Web Address
www.centralbank.net

---

## Your Financial Summary on August 31, 2021

| | Bank Deposits | | Totals |
|---|---|---|---|
| Bank Deposit Accounts: | | | |
| Checking | $ 296,940.26 | | |
| Bank Deposit Total | | $ | 296,940.26 |
| **Total Assets:** | $ 296,940.26 | $ | 296,940.26 |

---

## Detailed Explanation of Account Balances and Other Assets

### Commercial Checking



| | Beginning Balance July 30, 2021 | $ 172,962.40 |
|---|---|---|

**Deposits**

| Date | Description | Amount |
|---|---|---|
| Aug. 02 | HRTLAND PMT SYS TXNS/FEES | 255.00 |
| Aug. 03 | Deposit | 14,140.70 |
| Aug. 03 | HRTLAND PMT SYS TXNS/FEES | 4,725.00 |
| Aug. 03 | 210803101039F101 WIRE IN | 100,000.00 |
| Aug. 04 | HRTLAND PMT SYS TXNS/FEES | 4,400.00 |
| Aug. 04 | HRTLAND PMT SYS TXNS/FEES | 7,050.50 |
| Aug. 05 | Deposit | 3,325.00 |
| Aug. 05 | Deposit | 4,555.00 |
| Aug. 05 | HRTLAND PMT SYS TXNS/FEES | 90.00 |
| Aug. 05 | HRTLAND PMT SYS TXNS/FEES | 1,765.00 |
| Aug. 06 | HRTLAND PMT SYS TXNS/FEES | 2,785.00 |
| Aug. 09 | Deposit | 5,079.00 |
| Aug. 09 | Deposit | 12,539.62 |
| Aug. 09 | HRTLAND PMT SYS TXNS/FEES | 275.00 |
| Aug. 10 | HRTLAND PMT SYS TXNS/FEES | 365.00 |
| Aug. 11 | Deposit | 750.00 |
| Aug. 11 | HRTLAND PMT SYS TXNS/FEES | 25.00 |
| Aug. 11 | HRTLAND PMT SYS TXNS/FEES | 3,137.00 |
| Aug. 12 | HRTLAND PMT SYS TXNS/FEES | 50.00 |
| Aug. 12 | HRTLAND PMT SYS TXNS/FEES | 95.00 |
| Aug. 13 | HRTLAND PMT SYS TXNS/FEES | 11,141.35 |
| Aug. 16 | HRTLAND PMT SYS TXNS/FEES | 275.00 |
| Aug. 16 | HRTLAND PMT SYS TXNS/FEES | 725.00 |
| Aug. 16 | WALT DISNEY 2859EDI PAYMNT | 10,650.00 |
| Aug. 17 | HRTLAND PMT SYS TXNS/FEES | 20.00 |
| Aug. 17 | HRTLAND PMT SYS TXNS/FEES | 155.00 |
| Aug. 18 | Deposit | 6,955.60 |
| Aug. 19 | Deposit | 4,575.00 |
| Aug. 19 | HRTLAND PMT SYS TXNS/FEES | 1,296.00 |
| Aug. 20 | HRTLAND PMT SYS TXNS/FEES | 699.39 |
| Aug. 20 | CLARK TRANSFER IPAYABLES | 1,500.00 |
| Aug. 23 | HRTLAND PMT SYS TXNS/FEES | 165.00 |
| Aug. 23 | HRTLAND PMT SYS TXNS/FEES | 225.00 |

INTERSTATE UNDERGROUND WAREHOUSE AND

**Central Bank of the Midwest**

Member FDIC

| | | 08/31/2021 | Page 2 of 7 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Aug. 23 | HRTLAND PMT SYS TXNS/FEES | | 450.00 |
| Aug. 24 | Deposit | | 11,950.00 |
| Aug. 24 | HRTLAND PMT SYS TXNS/FEES | | 2,264.00 |
| Aug. 25 | Deposit | | 150,431.00 |
| Aug. 25 | HRTLAND PMT SYS TXNS/FEES | | 175.00 |
| Aug. 26 | HRTLAND PMT SYS TXNS/FEES | | 1,394.40 |
| Aug. 27 | HRTLAND PMT SYS TXNS/FEES | | 1,190.00 |
| Aug. 30 | HRTLAND PMT SYS TXNS/FEES | | 110.00 |
| Aug. 30 | HRTLAND PMT SYS TXNS/FEES | | 165.00 |
| Aug. 30 | HRTLAND PMT SYS TXNS/FEES | | 415.00 |
| Aug. 31 | HRTLAND PMT SYS TXNS/FEES | | 2,650.00 |

| | | | |
|---|---|---|---|
| | Total | +$ | 374,983.56 |

Checks

| Check No. | Date Paid | Amount | Check No. | Date Paid | Amount |
|---|---|---|---|---|---|
| 20920 | Aug. 19 | 10,000.00 | 21075 | Aug. 18 | 1,210.60 |
| 20951 | Aug. 04 | 106.43 | 21076 | Aug. 17 | 209.10 |
| 20958 | Aug. 03 | 50.00 | 21077 | Aug. 18 | 2,275.00 |
| 20963 | Aug. 05 | 250.00 | 21078 | Aug. 20 | 143.90 |
| 20969 | Aug. 06 | 2,324.77 | 21079 | Aug. 18 | 856.00 |
| 20970 | Aug. 06 | 8,000.00 | 21080 | Aug. 18 | 104.00 |
| 20972 | Aug. 06 | 600.00 | 21081 | Aug. 24 | 21.25 |
| 20973 | Aug. 10 | 1,000.00 | 21083 | Aug. 25 | 2,400.48 |
| 20974 | Aug. 06 | 500.00 | 21084 | Aug. 24 | 1,000.00 |
| 20975 | Aug. 10 | 500.00 | 21085 | Aug. 20 | 500.00 |
| 20977 | Aug. 16 | 500.00 | 21086 | Aug. 23 | 500.00 |
| 20978 | Aug. 12 | 250.00 | 21087 | Aug. 23 | 500.00 |
| 20979 | Aug. 06 | 1,230.00 | 21089 | Aug. 20 | 500.00 |
| 20980 | Aug. 18 | 1,040.00 | 21091 | Aug. 26 | 75.00 |
| 20981 | Aug. 06 | 1,890.00 | 21093 | Aug. 20 | 1,376.00 |
| 20982 | Aug. 09 | 1,200.00 | 21094 | Aug. 24 | 1,200.00 |
| 21071 | Aug. 17 | 43,950.00 | 21095 | Aug. 23 | 1,680.00 |
| 21072 | Aug. 18 | 316.25 | 21096 | Aug. 27 | 62.00 |
| 21073 | Aug. 18 | 850.00 | | | |

| | | | |
|---|---|---|---|
| | Total | -$ | 89,220.78 |

Withdrawals and other charges

| Date | Type | Transaction Description | |
|---|---|---|---|
| Aug. 02 | SPRINT8006396111ACHBILLPAY | | 265.35 |
| Aug. 02 | HRTLAND PMT SYS TXNS/FEES | | 556.46 |
| Aug. 02 | HRTLAND PMT SYS TXNS/FEES | | 1,593.88 |
| Aug. 05 | 21080509629MBJM WIRE OUT | | 25,943.25 |
| Aug. 05 | 210805100449MBJM WIRE OUT | | 41,123.00 |
| Aug. 06 | IPFS866-412-2561IPFSPMTMOK | | 22,743.80 |
| Aug. 09 | 07/2021 SERVICE CHARGE | | 259.67 |
| Aug. 09 | MG Trust    0000000240 | | 705.00 |
| Aug. 09 | 1ST BANKCARD CTRONLINE PMT | | 4,827.06 |
| Aug. 10 | Pitney Purchase DIRECT DEB | | 250.00 |
| Aug. 13 | PAYCHEX-HRS   HRS PMT | | 110.00 |
| Aug. 13 | EVERGY METRO   WEB PAY | | 390.77 |
| Aug. 13 | EVERGY METRO   WEB PAY | | 31,840.58 |
| Aug. 18 | HARLAND CLARKE  CHK ORDERS | | 65.10 |
| Aug. 18 | HARLAND CLARKE  CHK ORDERS | | 231.97 |
| Aug. 18 | FORD CREDIT   AUTO PYMT | | 871.32 |
| Aug. 18 | FORD CREDIT   AUTO PYMT | | 1,781.46 |
| Aug. 19 | 210819100740MBLW WIRE OUT | | 25,810.71 |
| Aug. 20 | PAYCHEX-OAB   INVOICE | | 323.94 |
| Aug. 23 | FEDERAL EXPRESS DEBIT | | 3.28 |
| Aug. 23 | MG Trust    0000000240 | | 705.00 |
| Aug. 24 | THE GUARDIAN   AUG GP INS | | 67.74 |
| Aug. 24 | EVERGY METRO   AUTOPAY | | 141.98 |
| Aug. 24 | AFLAC     INSURANCE | | 1,026.00 |
| Aug. 27 | FEDERAL EXPRESS DEBIT | | 3.28 |

**Central Bank of the Midwest**

INTERSTATE UNDERGROUND WAREHOUSE AND

Member FDIC

08/31/2021        Page 4 of 7



| Date | Check # | Amount |
|------|---------|--------|
| 08/19/21 | 20920 | $10,000.00 |
| 08/04/21 | 20951 | $106.43 |
| 08/03/21 | 20958 | $50.00 |
| 08/05/21 | 20963 | $250.00 |
| 08/06/21 | 20969 | $2,324.77 |
| 08/06/21 | 20970 | $8,000.00 |
| 08/06/21 | 20972 | $600.00 |
| 08/10/21 | 20973 | $1,000.00 |
| 08/06/21 | 20974 | $500.00 |
| 08/10/21 | 20975 | $500.00 |

**Central Bank of the Midwest**

Member FDIC

INTERSTATE UNDERGROUND WAREHOUSE AND

010003924

08/31/2021

Page 6 of 7



| 08/17/21 | 21076 | $209.10 |
| 08/18/21 | 21077 | $2,275.00 |
| 08/20/21 | 21078 | $143.90 |
| 08/18/21 | 21079 | $856.00 |
| 08/18/21 | 21080 | $104.00 |
| 08/24/21 | 21081 | $21.25 |
| 08/25/21 | 21083 | $2,400.48 |
| 08/24/21 | 21084 | $1,000.00 |
| 08/20/21 | 21085 | $500.00 |
| 08/23/21 | 21086 | $500.00 |

8:22 AM
09/15/21

# Interstate Underground Warehouse and Industrial Park, Inc.
## Reconciliation Summary
### 10004.5 · CENTRAL BANK SAAVINGS ACCOUNT, Period Ending 09/10/2021

|  | Sep 10, 21 |
|---|---|
| Beginning Balance | 10,000.23 |
| Cleared Transactions |  |
| Deposits and Credits - 2 items | 0.68 |
| Total Cleared Transactions | 0.68 |
| Cleared Balance | 10,000.91 |
| Register Balance as of 09/10/2021 | 10,000.91 |
| Ending Balance | 10,000.91 |

8:22 AM

09/15/21

# Interstate Underground Warehouse and Industrial Park, Inc.
## Reconciliation Detail
### 10004.5 · CENTRAL BANK SAAVINGS ACCOUNT, Period Ending 09/10/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 10,000.23 |
|   Cleared Transactions | | | | | | |
|     Deposits and Credits - 2 items | | | | | | |
| General Journal | 09/10/2021 | | | X | 0.32 | 0.32 |
| General Journal | 09/10/2021 | | | X | 0.36 | 0.68 |
|     Total Deposits and Credits | | | | | 0.68 | 0.68 |
|    Total Cleared Transactions | | | | | 0.68 | 0.68 |
| Cleared Balance | | | | | 0.68 | 10,000.91 |
| Register Balance as of 09/10/2021 | | | | | 0.68 | 10,000.91 |
| Ending Balance | | | | | 0.68 | 10,000.91 |

OSB014001 014 OSB001

EN

# Central Bank
## of the Midwest
MEMBER FDIC  *P.O. Box 4590, Jefferson City MO 65102*
*(816) 523-5300*

RETURN SERVICE REQUESTED

Terms & Conditions updates are
effective October 1, 2021.
See Important Information in
Statements & Notices of BusinessLink,
Business Online Banking.

INTERSTATE UNDERGROUND WAREHOUSE AND
INDUSTRIAL PARK INC
8201 E 23RD ST
KANSAS CITY MO 64129-1387

| | |
|---|---|
| Period | Page |
| 08/11/2021 - 09/10/2021 | 1 of 1 |

Web Address
www.centralbank.net

---

## Your Financial Summary on September 10, 2021

| | Bank Deposits | | Totals |
|---|---|---|---|
| Bank Deposit Accounts: | | | |
| Savings | $ | 10,000.91 | |
| Bank Deposit Total | | | $ 10,000.91 |
| **Total Assets:** | $ | 10,000.91 | $ 10,000.91 |

### Statement Savings

| | | | |
|---|---|---|---|
| | Beginning Balance August 10, 2021 | $ | 10,000.55 |
| Deposits | | | |
| Sep. 10  Interest Earned | | | 0.36 |
| | Total | +$ | 0.36 |
| | Ending Balance September 10, 2021 | $ | 10,000.91 |

| | |
|---|---|
| Number of days since last statement/interest cycle | 33 |

Beginning and ending dates for calculation of statement/interest cycle are 08/11/2021 through 09/12/2021

| | |
|---|---|
| Average collected balance | 10,000.00 |
| Interest rate | 0.04% |
| Annual percentage yield earned | 0.04% |

| | | |
|---|---|---|
| Combined Balance in Savings Account | $ | 10,000.91 |

End of Bank Deposits

9:00 AM

09/13/21

Accrual Basis

**Interstate Underground Warehouse and Industrial Park, Inc.**

## Profit & Loss

### August 2021

|  | Aug 21 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 40001 · SALES-WAREHOUSE LEASES | 44,282.88 |
| 40002 · SALES-WAREHOUSE HANDLING | 12,566.80 |
| 40003 · SALES-WAREHOUSE STORAGE | 229,677.25 |
| 40004 · SALES- WAREHOUSE BOATS & RVS | 1,275.00 |
| 40009 · SALES-MISC. | 10.00 |
| 40200 · SELF STORAGE INCOME | 25,226.39 |
| **Total Income** | 313,038.32 |
| **Gross Profit** | 313,038.32 |
| **Expense** | |
| 70001 · PAYROLL EXPENSES | |
| 70001.1 · IUW PAYROLL | 47,620.77 |
| 70001.4 · PAYROLL EXP LESLIE REEDER | 8,000.00 |
| 70001.5 · SALES COMMISSION | 2,400.00 |
| 70002 · PAYROLL TAXES | 3,802.73 |
| 70003.1 · INSURANCE-MEDICAL | 317.00 |
| 70003.3 · 401K EXPENSE | 980.00 |
| 70004.5 · PAYROLL SERVICE FEES | 1,862.57 |
| **Total 70001 · PAYROLL EXPENSES** | 64,983.07 |
| 70005 · CONTRACT LABOR | 19,056.00 |
| 70010 · UTILITIES | |
| 70010.1 · ELECTRICITY | 32,130.75 |
| 70010.2 · WATER | 452.50 |
| 70010.3 · TRASH | 1,982.50 |
| 70010.4 · TELEPHONE | 2,400.48 |
| 70010.5 · CELL PHONES | 265.35 |
| **Total 70010 · UTILITIES** | 37,231.58 |
| 70015 · INSURANCE EXPENSE | |
| 70015.2 · INSURANCE/WORKMANS COMP | 1,119.07 |
| 70015 · INSURANCE EXPENSE - Other | 144.32 |
| **Total 70015 · INSURANCE EXPENSE** | 1,263.39 |
| 70016 · TAXES | 0.00 |
| 70020 · ADMINISTRATIVE EXPENSES | |
| 70021 · OFFICE EXPENSES | 7,828.34 |
| 70021.5 · COMPUTER EXPENSE | 680.00 |
| 70022 · BANK CHARGES | 586.41 |
| 70022.5 · MERCHANT FEES | 511.00 |
| 70024 · PROFESSIONAL FEES | 1,394.00 |
| **Total 70020 · ADMINISTRATIVE EXPENSES** | 10,999.75 |
| 70030 · WAREHOUSE EXPENSES | |
| 70032 · WAREHOUSE/SUPPLIES | 11,443.05 |
| 70033 · OUTSIDE SERVICES | 2,396.10 |
| 70036 · DELIVERY EXPENSE | 4,516.92 |
| 70030 · WAREHOUSE EXPENSES - Other | 143.90 |
| **Total 70030 · WAREHOUSE EXPENSES** | 18,499.97 |
| 91000 · INTEREST EXPENSE | 56,618.17 |
| **Total Expense** | 208,651.93 |
| **Net Ordinary Income** | 104,386.39 |

9:00 AM
09/13/21
Accrual Basis

**Interstate Underground Warehouse & Industrial Park, Inc.**

## Profit & Loss
### August 2021

|  | Aug 21 |
|---|---:|
| Other Income/Expense |  |
| Other Income |  |
| 85001 · OTHER INCOME | 100,000.00 |
| **Total Other Income** | 100,000.00 |
| **Net Other Income** | 100,000.00 |
| **Net Income** | **204,386.39** |

8:59 AM
09/13/21
Accrual Basis

# Interstate Underground Warehouse and Industrial Park, Inc.
## Balance Sheet
### As of August 31, 2021

| | Aug 31, 21 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10000 · CASH IN HAND AND IN BANK | |
| 10001 · PETTY CASH | 100.00 |
| 10004 · CENTRAL BANK OP ACCT (METCALF) | 273,584.08 |
| 10004.5 · CENTRAL BANK SAAVINGS ACCOUNT | 10,000.23 |
| 10005 · CITIZENS BANK | 23.29 |
| 10010 · CASH IN BANK - SELF STORAGE | 44,694.08 |
| 12500 · CASH TRIAD BANK | 39,785.53 |
| Total 10000 · CASH IN HAND AND IN BANK | 368,187.21 |
| Total Checking/Savings | 368,187.21 |
| **Accounts Receivable** | |
| 11000 · *Accounts Receivable | |
| 11100 · ACCOUNTS RECEIVABLE - IUW | 11,003.51 |
| 11300 · AR - SELF STORAGE | 2,716.07 |
| Total 11000 · *Accounts Receivable | 13,719.58 |
| Total Accounts Receivable | 13,719.58 |
| **Total Current Assets** | 381,906.79 |
| **Fixed Assets** | |
| 15007 · EQUIPMENT-DEPOSIT-FREEZER | 530,000.00 |
| 15100 · LAND | 3,268,391.55 |
| 15101 · BUILDINGS | 1,124,529.00 |
| 15102 · IMPROVEMENTS | 6,700,859.00 |
| 15103 · MACHINERY & EQUIPMENT | 1,432,874.63 |
| 15104 · AUTO / TRANSPORT VEHICLES | 218,813.39 |
| 15105 · FURNITURE & FIXTURES | 62,378.00 |
| 15199 · ACCUM.DEPRECIATION-WAREHOUSE | -9,333,232.26 |
| **Total Fixed Assets** | 4,004,613.31 |
| **Other Assets** | |
| 15515 · INVESTMENT | |
| 15515.1 · INVESTMENT - PARK RESERVE, LLC | 6,060,163.00 |
| 15515.5 · INVESTMENT - WELD BUILDING | 776,183.54 |
| 15515.8 · HARRISONVILLE SR. LIVING LLC | 997,057.00 |
| Total 15515 · INVESTMENT | 7,833,403.54 |
| Total Other Assets | 7,833,403.54 |
| **TOTAL ASSETS** | 12,219,923.64 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · *Accounts Payable | 228,639.01 |
| Total Accounts Payable | 228,639.01 |
| **Other Current Liabilities** | |
| 20037 · 401K PLAN | 705.00 |
| 20050 · PREPAID RENTS/TENANT DEPOSITS | |
| 20050.5 · TENANT SECURITY DEPOSIT | 55,145.00 |
| Total 20050 · PREPAID RENTS/TENANT DEPOSITS | 55,145.00 |

8:59 AM
09/13/21
Accrual Basis

**Interstate Underground Warehouse & Industrial Park, Inc.**

# Balance Sheet

## As of August 31, 2021

|  | Aug 31, 21 |
|---|---|
| 22198.9 · SAMMY JO REEDER LOAN | 100,000.00 |
| 22199 · PIONEER VILLAGE | 30,000.00 |
| 22199.1 · NOTE PAYABLE FORD | 19,001.77 |
| 22199.9 · N/P FORD VAN | 7,204.54 |
| **Total Other Current Liabilities** | 212,056.31 |
| **Total Current Liabilities** | 440,695.32 |
| Long Term Liabilities |  |
| 22102 · NOTE PAYABLE-W'DMAN OF THE WRLD | 2,207,918.84 |
| 22122 · NOTE PAY. - H'VILLE SENIOR CARE | 3,700,000.00 |
| 22127 · REEDER FAMILY TRUST L.T. | 750,111.37 |
| **Total Long Term Liabilities** | 6,658,030.21 |
| **Total Liabilities** | 7,098,725.53 |
| Equity |  |
| 30000 · COMMON STOCK | 100,000.00 |
| 30005 · PAID IN CAPITAL | 5,699,387.01 |
| 30006 · ADJUST ASSETS ERRORS | -3,272,943.11 |
| 30007 · ADJUST LIABILITIES ERRORS | -3,335,720.70 |
| 30008 · CAPITAL CONTRIBUTION REEDER | 120,000.00 |
| 3900 · RETAINED EARNINGS | 5,393,441.30 |
| Net Income | 417,033.61 |
| **Total Equity** | 5,121,198.11 |
| **TOTAL LIABILITIES & EQUITY** | 12,219,923.64 |

# Accrued AR Aging - Detail

As of August 31, 2021

© 2021 Yardi Systems, Inc.
September 01, 2021 7:41 AM

- Interstate Self Storage

Interstate Self Storage LLC

| Unit | Account Name | PTD | Rent Rate | Rent Due | Fees Due | Serv Due | Other Due | 0-30 | 31-60 | 61-90 | 91-120 | 121+ |
|------|--------------|-----|-----------|----------|----------|----------|-----------|------|-------|-------|--------|------|
| 214 | Ellen Wilder | 6/30/2021 | 70.00 | 140.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 | 0.00 | 0.00 |
| 216 | Jason Sullivan | 7/31/2021 | 35.00 | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 228 | Angela Auldridge | 3/31/2021 | 70.00 | 350.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 | 70.00 | 140.00 |
| 236 | Wesley Armstrong | 4/21/2021 | 70.00 | 301.07 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 | 70.00 | 91.07 |
| 260 | Marcella Goldsmith | 7/31/2021 | 75.00 | 75.00 | 20.00 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 283 | Doug Ford | 7/31/2021 | 30.00 | 30.00 | 20.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 284 | Doug Ford | 7/31/2021 | 70.00 | 70.00 | 20.00 | 0.00 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 288 | Doug Ford | 7/31/2021 | 40.00 | 40.00 | 20.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 308 | Guido Speranza | 4/30/2021 | 25.00 | 100.00 | 20.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 | 25.00 | 25.00 |
| 322 | Sheril Vargas | 7/31/2021 | 35.00 | 35.00 | 20.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 337 | Angela Auldridge | 3/31/2021 | 70.00 | 350.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 | 70.00 | 140.00 |
| 359 | Todd Rudroff | 5/31/2021 | 85.00 | 255.00 | 20.00 | 0.00 | 0.00 | 85.00 | 0.00 | 85.00 | 85.00 | 0.00 |
| 375 | Ron Dickerson | 7/31/2021 | 65.00 | 65.00 | 20.00 | 0.00 | 0.00 | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 438 | Jason Sullivan | 6/30/2021 | 35.00 | 70.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 |
| P1 | Brandon Horne | 5/31/2021 | 70.00 | 210.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 | 70.00 | 0.00 |
| P29 | White, Jerry | 7/31/2021 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| P32 | Rob Loethen | 7/31/2021 | 140.00 | 140.00 | 20.00 | 0.00 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| P192 | David Wagner | 3/31/2021 | 50.00 | 250.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 | 50.00 | 100.00 |

8:51 AM

09/13/21

**Interstate Underground Warehouse & Industrial Park, Inc.**

# A/P Aging Summary
### As of August 31, 2021

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| AIRGAS | 1,696.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,696.80 |
| BAKER STERCHI COWDEN & RICE | 0.00 | 0.00 | 0.00 | 0.00 | 33,897.57 | 33,897.57 |
| BUDDY EDWARDS | 0.00 | 680.00 | 0.00 | 0.00 | 0.00 | 680.00 |
| CADRE TECHNOLOGIES | 0.00 | 0.00 | 0.00 | 13,649.78 | 0.00 | 13,649.78 |
| CASS COUNTY TAX COLLECTOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CBD INVESTMENTS, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 21,381.96 | 21,381.96 |
| CIT | 0.00 | 756.58 | 0.00 | 0.00 | 0.00 | 756.58 |
| DELTA DENTAL | 0.00 | 209.10 | 0.00 | 0.00 | 0.00 | 209.10 |
| DELTA VISION | 0.00 | 96.40 | 0.00 | 0.00 | 0.00 | 96.40 |
| FED EX | 3.28 | 0.00 | 0.00 | 0.00 | 0.00 | 3.28 |
| HOOK N HAUL DUMPSTERS | 0.00 | 1,007.50 | 0.00 | 0.00 | 0.00 | 1,007.50 |
| IPFS | 0.00 | 0.00 | 0.00 | 0.00 | 97,751.84 | 97,751.84 |
| KCMO WATER - 405-3 | 0.00 | 431.96 | 0.00 | 0.00 | 0.00 | 431.96 |
| KCMO WATER - 408-0 | 20.54 | 0.00 | 0.00 | 0.00 | 0.00 | 20.54 |
| PAUL L. HILPMAN | 1,144.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,144.00 |
| PHILIP KLAWUHN | 0.00 | 0.00 | 0.00 | 0.00 | 36,313.00 | 36,313.00 |
| PITNEY BOWES-PURCHASE POW... | 0.00 | 65.91 | 295.28 | 0.00 | 1,168.85 | 1,530.04 |
| PRAXAIR | 143.90 | 0.00 | 0.00 | 0.00 | 0.00 | 143.90 |
| PRESTO X COMPANY | 918.00 | 918.00 | 0.00 | 0.00 | 0.00 | 1,836.00 |
| REPUBLIC SERVICES | 0.00 | 0.00 | 0.00 | 0.00 | 7,660.55 | 7,660.55 |
| SERVICEMASTER DSI | 0.00 | 0.00 | 0.00 | 0.00 | 6,950.11 | 6,950.11 |
| YARDI SYSTEMS, INC | 1,478.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,478.10 |
| TOTAL | 5,404.62 | 4,165.45 | 295.28 | 13,649.78 | 205,123.88 | 228,639.01 |

10:04 AM

09/13/21

Accrual Basis

## Interstate Underground Warehouse and Industrial Park, Inc.
## Transactions by Account
### As of August 31, 2021

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **10000 · CASH IN HAND AND IN BANK** | | | | | | | | 151,414.62 |
| **10004 · CENTRAL BANK OP ACCT (METCALF)** | | | | | | | | 151,414.62 |
| Bill Pmt -Check | 08/01/2021 | | SPRINT-PCS | 00389 | X | 2000 · *Accoun... | -265.35 | 151,149.27 |
| General Journal | 08/03/2021 | | | ck 20969 | X | 70021 · OFFIC... | -2,324.77 | 148,824.50 |
| Bill Pmt -Check | 08/05/2021 | | E3 HR, INC | | X | 2000 · *Accoun... | -25,943.25 | 122,881.25 |
| Bill Pmt -Check | 08/05/2021 | | Q10 CAPITAL SER... | | X | 2000 · *Accoun... | -41,123.00 | 81,758.25 |
| Bill Pmt -Check | 08/05/2021 | | IPFS | | X | 2000 · *Accoun... | -22,743.80 | 59,014.45 |
| Bill Pmt -Check | 08/05/2021 | 20970 | LESLIE REEDER | 00329 | X | 2000 · *Accoun... | -8,000.00 | 51,014.45 |
| Bill Pmt -Check | 08/05/2021 | | HEARTLAND PAYM... | | X | 2000 · *Accoun... | -1,593.88 | 49,420.57 |
| Bill Pmt -Check | 08/05/2021 | | HEARTLAND PAYM... | | X | 2000 · *Accoun... | -556.46 | 48,864.11 |
| Deposit | 08/05/2021 | | | Deposit | X | 12001 · UNDE... | 255.00 | 49,119.11 |
| Deposit | 08/05/2021 | | | Deposit | X | 12001 · UNDE... | 4,725.00 | 53,844.11 |
| Deposit | 08/05/2021 | | | Deposit | X | 12001 · UNDE... | 4,400.00 | 58,244.11 |
| Deposit | 08/05/2021 | | | Deposit | X | 12001 · UNDE... | 7,050.50 | 65,294.61 |
| General Journal | 08/05/2021 | | | weld | X | 85001 · OTHE... | 100,000.00 | 165,294.61 |
| Bill Pmt -Check | 08/06/2021 | 20971 | JOE BRAEKEL | | | 2000 · *Accoun... | -500.00 | 164,794.61 |
| Bill Pmt -Check | 08/06/2021 | 20972 | JASEN WESTENB... | | X | 2000 · *Accoun... | -600.00 | 164,194.61 |
| Bill Pmt -Check | 08/06/2021 | 20973 | DENNIS SPEER | 00765 | X | 2000 · *Accoun... | -1,000.00 | 163,194.61 |
| Bill Pmt -Check | 08/06/2021 | 20974 | AMANDA PLOTNER | | X | 2000 · *Accoun... | -500.00 | 162,694.61 |
| Bill Pmt -Check | 08/06/2021 | 20975 | Kevin Haynes | | X | 2000 · *Accoun... | -500.00 | 162,194.61 |
| Bill Pmt -Check | 08/06/2021 | 20976 | KONSTANCE HAY... | 70005 | | 2000 · *Accoun... | -500.00 | 161,694.61 |
| Bill Pmt -Check | 08/06/2021 | 20977 | Joseph TEMM | | X | 2000 · *Accoun... | -500.00 | 161,194.61 |
| Bill Pmt -Check | 08/06/2021 | 20978 | DAVE NETZ | | X | 2000 · *Accoun... | -250.00 | 160,944.61 |
| Bill Pmt -Check | 08/06/2021 | 20979 | RICARDO JESUS N... | | X | 2000 · *Accoun... | -1,280.00 | 159,664.61 |
| Bill Pmt -Check | 08/06/2021 | 20980 | OLGA HERNANDEZ | | X | 2000 · *Accoun... | -1,040.00 | 158,624.61 |
| Bill Pmt -Check | 08/06/2021 | 20981 | JAZIEL QUEZADA | | X | 2000 · *Accoun... | -1,890.00 | 156,734.61 |
| Bill Pmt -Check | 08/06/2021 | 20982 | EDMER MURCIA | | X | 2000 · *Accoun... | -1,200.00 | 155,534.61 |
| General Journal | 08/09/2021 | | | | X | 70022 · BANK ... | -259.67 | 155,274.94 |
| General Journal | 08/09/2021 | | | | X | 70022 · BANK ... | -705.00 | 154,569.94 |
| Bill Pmt -Check | 08/09/2021 | | FNBO-DENNIS | | X | 2000 · *Accoun... | -4,190.14 | 150,379.80 |
| Bill Pmt -Check | 08/09/2021 | | FNBO-JOE | | X | 2000 · *Accoun... | -636.92 | 149,742.88 |
| Bill Pmt -Check | 08/09/2021 | | PITNEY BOWES-P... | 00460 | X | 2000 · *Accoun... | -250.00 | 149,492.88 |
| Deposit | 08/10/2021 | | | Deposit | X | 12001 · UNDE... | 10,650.00 | 160,142.88 |
| Deposit | 08/10/2021 | | | Deposit | X | 12001 · UNDE... | 4,555.00 | 164,697.88 |
| Deposit | 08/10/2021 | | | Deposit | X | 12001 · UNDE... | 3,325.00 | 168,022.88 |
| Deposit | 08/10/2021 | | | Deposit | X | 12001 · UNDE... | 14,140.70 | 182,163.58 |
| Deposit | 08/10/2021 | | | Deposit | X | 12001 · UNDE... | 90.00 | 182,253.58 |
| Deposit | 08/10/2021 | | | Deposit | X | 12001 · UNDE... | 1,765.00 | 184,018.58 |
| Deposit | 08/10/2021 | | | Deposit | X | 12001 · UNDE... | 2,785.00 | 186,803.58 |
| Deposit | 08/10/2021 | | | Deposit | X | 12001 · UNDE... | 5,079.00 | 191,882.58 |
| Deposit | 08/10/2021 | | | Deposit | X | 12001 · UNDE... | 12,539.62 | 204,422.20 |
| Bill Pmt -Check | 08/12/2021 | | EVERGY-MAIN | | X | 2000 · *Accoun... | -31,840.58 | 172,581.62 |
| Bill Pmt -Check | 08/12/2021 | | EVERGY - 8680-36-... | | X | 2000 · *Accoun... | -390.77 | 172,190.85 |
| Deposit | 08/12/2021 | | | Deposit | X | 12001 · UNDE... | 275.00 | 172,465.85 |
| Deposit | 08/12/2021 | | | Deposit | X | 12001 · UNDE... | 365.00 | 172,830.85 |
| Deposit | 08/12/2021 | | | Deposit | X | 12001 · UNDE... | 750.00 | 173,580.85 |
| Deposit | 08/12/2021 | | | Deposit | X | 12001 · UNDE... | 25.00 | 173,605.85 |
| Deposit | 08/12/2021 | | | Deposit | X | 12001 · UNDE... | 3,137.00 | 176,742.85 |
| Deposit | 08/12/2021 | | | Deposit | X | 12001 · UNDE... | 50.00 | 176,792.85 |

10:04 AM

**Interstate Underground Warehouse & Industrial Park, Inc.**

09/13/21

# Transactions by Account

Accrual Basis

## As of August 31, 2021

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Deposit | 08/12/2021 | | | Deposit | X | 12001 · UNDE... | 95.00 | 176,887.85 |
| Bill Pmt -Check | 08/13/2021 | 21071 | FLOYD ANDERSON | | X | 2000 · *Accoun... | -43,950.00 | 132,937.85 |
| Bill Pmt -Check | 08/13/2021 | 21072 | AIRGAS | 00011 | X | 2000 · *Accoun... | -316.25 | 132,621.60 |
| Bill Pmt -Check | 08/13/2021 | 21073 | BUDDY EDWARDS | | X | 2000 · *Accoun... | -850.00 | 131,771.60 |
| Bill Pmt -Check | 08/13/2021 | 21074 | DELTA VISION | | | 2000 · *Accoun... | -48.20 | 131,723.40 |
| Bill Pmt -Check | 08/13/2021 | 21075 | CUSTOM REFRIGE... | | X | 2000 · *Accoun... | -1,210.60 | 130,512.80 |
| Bill Pmt -Check | 08/13/2021 | 21076 | DELTA DENTAL | 00654 | X | 2000 · *Accoun... | -209.10 | 130,303.70 |
| Bill Pmt -Check | 08/13/2021 | 21077 | HOOK N HAUL DU... | | X | 2000 · *Accoun... | -2,275.00 | 128,028.70 |
| Bill Pmt -Check | 08/13/2021 | 21078 | PRAXAIR | | X | 2000 · *Accoun... | -143.90 | 127,884.80 |
| Bill Pmt -Check | 08/13/2021 | 21079 | PRESTO X COMPA... | 00189 | X | 2000 · *Accoun... | -856.00 | 127,028.80 |
| Bill Pmt -Check | 08/13/2021 | 21080 | YARDI SYSTEMS, I... | | X | 2000 · *Accoun... | -104.00 | 126,924.80 |
| Bill Pmt -Check | 08/13/2021 | 21081 | IMAGE QUEST | | X | 2000 · *Accoun... | -21.25 | 126,903.55 |
| Bill Pmt -Check | 08/13/2021 | | PAYCHEX, INC | | X | 2000 · *Accoun... | -323.94 | 126,579.61 |
| Bill Pmt -Check | 08/13/2021 | | PAYCHEX, INC | | X | 2000 · *Accoun... | -110.00 | 126,469.61 |
| Bill Pmt -Check | 08/18/2021 | 21082 | CHASE | | | 2000 · *Accoun... | -4,924.71 | 121,544.90 |
| General Journal | 08/18/2021 | | | harland | X | 70022 · BANK ... | -65.10 | 121,479.80 |
| General Journal | 08/18/2021 | | | harland | X | 70022 · BANK ... | -231.97 | 121,247.83 |
| General Journal | 08/18/2021 | | | ford | X | 22199.1 · NOT... | -1,781.46 | 119,466.37 |
| General Journal | 08/18/2021 | | | ford | X | 22199.1 · NOT... | -871.32 | 118,595.05 |
| Deposit | 08/19/2021 | | | Deposit | X | 12001 · UNDE... | 6,955.60 | 125,550.65 |
| Deposit | 08/19/2021 | | | Deposit | X | 12001 · UNDE... | 4,575.00 | 130,125.65 |
| Bill Pmt -Check | 08/19/2021 | | E3 HR, INC | | X | 2000 · *Accoun... | -25,810.71 | 104,314.94 |
| Bill Pmt -Check | 08/20/2021 | | AFLAC | 00368 | X | 2000 · *Accoun... | -1,026.00 | 103,288.94 |
| Bill Pmt -Check | 08/20/2021 | 21083 | AVID COMMUNICA... | | X | 2000 · *Accoun... | -2,400.48 | 100,888.46 |
| Bill Pmt -Check | 08/20/2021 | 21084 | DENNIS SPEER | 00765 | X | 2000 · *Accoun... | -1,000.00 | 99,888.46 |
| Bill Pmt -Check | 08/20/2021 | 21085 | AMANDA PLOTNER | | X | 2000 · *Accoun... | -500.00 | 99,388.46 |
| Bill Pmt -Check | 08/20/2021 | 21086 | Joseph TEMM | | X | 2000 · *Accoun... | -500.00 | 98,888.46 |
| Bill Pmt -Check | 08/20/2021 | 21087 | Kevin Haynes | | X | 2000 · *Accoun... | -500.00 | 98,388.46 |
| Bill Pmt -Check | 08/20/2021 | 21088 | KONSTANCE HAY... | 70005 | | 2000 · *Accoun... | -500.00 | 97,888.46 |
| Bill Pmt -Check | 08/20/2021 | 21089 | JASEN WESTENB... | | X | 2000 · *Accoun... | -500.00 | 97,388.46 |
| Bill Pmt -Check | 08/20/2021 | 21090 | JOE BRAEKEL | | | 2000 · *Accoun... | -175.00 | 97,213.46 |
| Bill Pmt -Check | 08/20/2021 | 21091 | GARY SIELER | | X | 2000 · *Accoun... | -75.00 | 97,138.46 |
| Bill Pmt -Check | 08/20/2021 | 21092 | OLGA HERNANDEZ | | | 2000 · *Accoun... | -1,040.00 | 96,098.46 |
| Bill Pmt -Check | 08/20/2021 | 21093 | RICARDO JESUS N... | | X | 2000 · *Accoun... | -1,376.00 | 94,722.46 |
| Bill Pmt -Check | 08/20/2021 | 21094 | EDMER MURCIA | | X | 2000 · *Accoun... | -1,200.00 | 93,522.46 |
| Bill Pmt -Check | 08/20/2021 | 21095 | JAZIEL QUEZADA | | X | 2000 · *Accoun... | -1,680.00 | 91,842.46 |
| Bill Pmt -Check | 08/20/2021 | 21096 | PRESTO X COMPA... | 00189 | X | 2000 · *Accoun... | -62.00 | 91,780.46 |
| Deposit | 08/23/2021 | | | Deposit | X | 12001 · UNDE... | 11,141.35 | 102,921.81 |
| Deposit | 08/23/2021 | | | Deposit | X | 12001 · UNDE... | 275.00 | 103,196.81 |
| Deposit | 08/23/2021 | | | Deposit | X | 12001 · UNDE... | 725.00 | 103,921.81 |
| Deposit | 08/23/2021 | | | Deposit | X | 12001 · UNDE... | 20.00 | 103,941.81 |
| Deposit | 08/23/2021 | | | Deposit | X | 12001 · UNDE... | 155.00 | 104,096.81 |
| Deposit | 08/23/2021 | | | Deposit | X | 12001 · UNDE... | 1,296.00 | 105,392.81 |
| Deposit | 08/23/2021 | | | Deposit | X | 12001 · UNDE... | 699.39 | 106,092.20 |
| Deposit | 08/23/2021 | | | Deposit | X | 12001 · UNDE... | 1,500.00 | 107,592.20 |
| Deposit | 08/23/2021 | | | Deposit | X | 12001 · UNDE... | 165.00 | 107,757.20 |
| Deposit | 08/23/2021 | | | Deposit | X | 12001 · UNDE... | 225.00 | 107,982.20 |
| Bill Pmt -Check | 08/23/2021 | | FED EX | | X | 2000 · *Accoun... | -3.28 | 107,978.92 |
| General Journal | 08/23/2021 | | | | X | 70003.3 · 401K... | -705.00 | 107,273.92 |

10:04 AM

**Interstate Underground Warehouse & Industrial Park, Inc.**

09/13/21

## Transactions by Account

**Accrual Basis**

### As of August 31, 2021

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Bill Pmt -Check | 08/23/2021 | | GUARDIAN | | X | 2000 · *Accoun... | -67.74 | 107,206.18 |
| Bill Pmt -Check | 08/23/2021 | | EVERGY 3852 | | X | 2000 · *Accoun... | -141.98 | 107,064.20 |
| Bill Pmt -Check | 08/23/2021 | | FED EX | | X | 2000 · *Accoun... | -3.28 | 107,060.92 |
| Bill Pmt -Check | 08/23/2021 | | STATE FARM INSU... | | X | 2000 · *Accoun... | -144.32 | 106,916.60 |
| Bill Pmt -Check | 08/27/2021 | 21097 | AIRGAS | 00011 | | 2000 · *Accoun... | -301.87 | 106,614.73 |
| Bill Pmt -Check | 08/27/2021 | 21098 | CIT | 900-0229307-... | | 2000 · *Accoun... | -710.77 | 105,903.96 |
| Bill Pmt -Check | 08/27/2021 | 21099 | HOOK N HAUL DU... | | | 2000 · *Accoun... | -975.00 | 104,928.96 |
| Bill Pmt -Check | 08/27/2021 | 21100 | PRAXAIR | | | 2000 · *Accoun... | -139.28 | 104,789.68 |
| Bill Pmt -Check | 08/31/2021 | 21101 | MICHAEL MEIER | | | 2000 · *Accoun... | -2,400.00 | 102,389.68 |
| Deposit | 08/31/2021 | | | Deposit | X | 12001 · UNDE... | 450.00 | 102,839.68 |
| Deposit | 08/31/2021 | | | Deposit | X | 12001 · UNDE... | 11,950.00 | 114,789.68 |
| Deposit | 08/31/2021 | | | Deposit | X | 12001 · UNDE... | 2,264.00 | 117,053.68 |
| Deposit | 08/31/2021 | | | Deposit | X | 12001 · UNDE... | 150,431.00 | 267,484.68 |
| Deposit | 08/31/2021 | | | Deposit | X | 12001 · UNDE... | 175.00 | 267,659.68 |
| Deposit | 08/31/2021 | | | Deposit | X | 12001 · UNDE... | 1,394.40 | 269,054.08 |
| Deposit | 08/31/2021 | | | Deposit | X | 12001 · UNDE... | 1,190.00 | 270,244.08 |
| Deposit | 08/31/2021 | | | Deposit | X | 12001 · UNDE... | 110.00 | 270,354.08 |
| Deposit | 08/31/2021 | | | Deposit | X | 12001 · UNDE... | 165.00 | 270,519.08 |
| Deposit | 08/31/2021 | | | Deposit | X | 12001 · UNDE... | 415.00 | 270,934.08 |
| Deposit | 08/31/2021 | | | Deposit | X | 12001 · UNDE... | 2,650.00 | 273,584.08 |
| Total 10004 · CENTRAL BANK OP ACCT (METCALF) | | | | | | | 122,169.46 | 273,584.08 |
| Total 10000 · CASH IN HAND AND IN BANK | | | | | | | 122,169.46 | 273,584.08 |
| **TOTAL** | | | | | | | **122,169.46** | **273,584.08** |

10:05 AM

**Interstate Underground Warehouse and Industrial Park, Inc.**

09/13/21

## Transactions by Account

Accrual Basis

### As of August 31, 2021

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **10000 · CASH IN HAND AND IN BANK** | | | | | | | | 30,446.59 |
| **10010 · CASH IN BANK - SELF STORAGE** | | | | | | | | 30,446.59 |
| Bill Pmt -Check | 08/05/2021 | | HEARTLAND PAYM... | | X | 2000 · *Accoun... | -627.40 | 29,819.19 |
| Deposit | 08/06/2021 | | | Deposit | X | 12001 · UNDE... | 8,505.00 | 38,324.19 |
| Deposit | 08/06/2021 | | | Deposit | X | 12001 · UNDE... | 200.00 | 38,524.19 |
| Deposit | 08/06/2021 | | | Deposit | X | 12001 · UNDE... | 80.00 | 38,604.19 |
| Deposit | 08/06/2021 | | | Deposit | X | 12001 · UNDE... | 105.00 | 38,709.19 |
| Deposit | 08/06/2021 | | | Deposit | X | 12001 · UNDE... | 1,559.82 | 40,269.01 |
| Deposit | 08/06/2021 | | | Deposit | X | 12001 · UNDE... | 384.00 | 40,653.01 |
| General Journal | 08/09/2021 | | | | X | 70022.5 · MER... | -20.00 | 40,633.01 |
| General Journal | 08/09/2021 | | | | X | 70022.5 · MER... | -491.00 | 40,142.01 |
| General Journal | 08/09/2021 | | | | X | 70022.5 · MER... | -29.67 | 40,112.34 |
| Deposit | 08/13/2021 | | | Deposit | X | 12001 · UNDE... | 427.00 | 40,539.34 |
| Deposit | 08/13/2021 | | | Deposit | X | 12001 · UNDE... | 85.00 | 40,624.34 |
| Deposit | 08/13/2021 | | | Deposit | X | 12001 · UNDE... | 315.00 | 40,939.34 |
| Deposit | 08/13/2021 | | | Deposit | X | 12001 · UNDE... | 3,574.00 | 44,513.34 |
| Deposit | 08/13/2021 | | | Deposit | X | 12001 · UNDE... | 574.75 | 45,088.09 |
| Deposit | 08/13/2021 | | | Deposit | X | 12001 · UNDE... | 580.00 | 45,668.09 |
| General Journal | 08/13/2021 | | | ck 6908 | X | 70005 · CONT... | -150.00 | 45,518.09 |
| General Journal | 08/13/2021 | | | ck 6919 | X | 70005 · CONT... | -400.00 | 45,118.09 |
| General Journal | 08/13/2021 | | | ck 6920 | X | 70005 · CONT... | -100.00 | 45,018.09 |
| General Journal | 08/13/2021 | | | ck 6921 | X | 70005 · CONT... | -400.00 | 44,618.09 |
| General Journal | 08/13/2021 | | | ck 6922 | X | 70005 · CONT... | -300.00 | 44,318.09 |
| General Journal | 08/13/2021 | | | ck 6923 | X | 70005 · CONT... | -350.00 | 43,968.09 |
| General Journal | 08/13/2021 | | | ck 6924 | X | 70005 · CONT... | -100.00 | 43,868.09 |
| General Journal | 08/13/2021 | | | ck 6926 | X | 70005 · CONT... | -3,821.54 | 40,046.55 |
| General Journal | 08/13/2021 | | | ck 6928 | X | 70005 · CONT... | -750.00 | 39,296.55 |
| General Journal | 08/13/2021 | | | ck 6929 | X | 70005 · CONT... | -330.00 | 38,966.55 |
| Bill Pmt -Check | 08/17/2021 | 6931 | ERIC COOK | | X | 2000 · *Accoun... | -392.01 | 38,574.54 |
| Deposit | 08/19/2021 | | | Deposit | X | 12001 · UNDE... | 3.00 | 38,577.54 |
| Deposit | 08/26/2021 | | | Deposit | X | 12001 · UNDE... | 70.00 | 38,647.54 |
| Deposit | 08/26/2021 | | | Deposit | X | 12001 · UNDE... | 95.00 | 38,742.54 |
| Deposit | 08/26/2021 | | | Deposit | X | 12001 · UNDE... | 408.36 | 39,150.90 |
| Deposit | 08/26/2021 | | | Deposit | X | 12001 · UNDE... | 330.00 | 39,480.90 |
| Deposit | 08/26/2021 | | | Deposit | X | 12001 · UNDE... | 3,715.23 | 43,196.13 |
| Deposit | 08/26/2021 | | | Deposit | X | 12001 · UNDE... | 285.04 | 43,481.17 |
| General Journal | 08/26/2021 | | | ck 6932 | X | 70036 · DELIV... | -450.00 | 43,031.17 |
| General Journal | 08/26/2021 | | | ck 6933 | X | 70036 · DELIV... | -100.00 | 42,931.17 |
| General Journal | 08/26/2021 | | | ck 6934 | X | 70036 · DELIV... | -450.00 | 42,481.17 |
| General Journal | 08/26/2021 | | | ck 6936 | X | 70036 · DELIV... | -400.00 | 42,081.17 |
| General Journal | 08/26/2021 | | | ck 6937 | X | 70036 · DELIV... | -350.00 | 41,731.17 |
| General Journal | 08/26/2021 | | | ck 6938 | X | 70036 · DELIV... | -250.00 | 41,481.17 |
| General Journal | 08/26/2021 | | | ck 6939 | X | 70036 · DELIV... | -400.00 | 41,081.17 |
| General Journal | 08/26/2021 | | | ck 6940 | X | 70036 · DELIV... | -100.00 | 40,981.17 |
| Bill Pmt -Check | 08/31/2021 | 6942 | Walter E. Cook | | | 2000 · *Accoun... | -89.09 | 40,892.08 |
| Deposit | 08/31/2021 | | | Deposit | X | 12001 · UNDE... | 110.00 | 41,002.08 |
| Deposit | 08/31/2021 | | | Deposit | X | 12001 · UNDE... | 495.00 | 41,497.08 |

10:05 AM

**Interstate Underground Warehouse and Industrial Park, Inc.**

09/13/21

**Transactions by Account**

Accrual Basis

As of August 31, 2021

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Deposit | 08/31/2021 | | | Deposit | X | 12001 · UNDE... | 3,017.00 | 44,514.08 |
| Deposit | 08/31/2021 | | | Deposit | X | 12001 · UNDE... | 180.00 | 44,694.08 |
| Total 10010 · CASH IN BANK - SELF STORAGE | | | | | | | 14,247.49 | 44,694.08 |
| Total 10000 · CASH IN HAND AND IN BANK | | | | | | | 14,247.49 | 44,694.08 |
| **TOTAL** | | | | | | | **14,247.49** | **44,694.08** |